Fill in this information to identify the case:

Debtor name **Abuelo's International, L.P.**

United States Bankruptcy Court for the:

**Northern District of Texas**

Case number (if known): **25-43339-11**

❏ Check if this is an
amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **04/25**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

❏ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From **01/01/2025** to Filing date<br>MM/ DD/ YYYY | ☑ Operating a business **Consolidated with Food Concepts International** ☑ Other **Holdings, LLC** | **$0.00** |
| **For prior year:** From **01/01/2024** to **12/31/2024**<br>MM/ DD/ YYYY    MM/ DD/ YYYY | ☑ Operating a business **Consolidated with Food Concepts International** ☑ Other **Holdings, LLC** | **$0.00** |
| **For the year before that:** From **01/01/2023** to **12/31/2023**<br>MM/ DD/ YYYY    MM/ DD/ YYYY | ☑ Operating a business **Consolidated with Food Concepts International** ☑ Other **Holdings, LLC** | **$0.00** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

❏ None

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- |

Debtor  **Abuelo's International, L.P.**                                    Case number *(if known)*  **25-43339-11**
  Name

| From the beginning of the fiscal year to filing date: | From **01/01/2025** to Filing date | Sale of used Furniture, Fixtures & Equipment | $146,607.00 |
|---|---|---|---|
| | MM/ DD/ YYYY | | |
| For prior year: | From **01/01/2024** to **12/31/2024** | Sale of used Furniture, Fixtures & Equipment | $37,011.00 |
| | MM/ DD/ YYYY    MM/ DD/ YYYY | | |
| For the year before that: | From **01/01/2023** to **12/31/2023** | | $0.00 |
| | MM/ DD/ YYYY    MM/ DD/ YYYY | | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.   Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **01-Exhibit SOFA 3 - 90 Day Payments to Creditors** <br> Creditor's name <br><br> Street <br><br><br> City            State     ZIP Code | | $5,851,156.36 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

Debtor   **Abuelo's International, L.P.**                                    Case number *(if known)*   **25-43339-11**
         Name

4.1.  **01-See Exhibit SOFA 4 - Payments to**                        **$47,424.66**
      **Insiders**
      Creditor's name

      _____
      Street

      _____
      City            State    ZIP Code

      **Relationship to debtor**

      _____

5.  **Repossessions, foreclosures, and returns**

    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ Creditor's name _____ Street _____ City      State   ZIP Code | | | |

6.  **Setoffs**

    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ Creditor's name _____ Street _____ City      State   ZIP Code | XXXX– __ __ __ __ | | |

---

**Part 3:**  Legal Actions or Assignments

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

    ☐ None

Debtor   **Abuelo's International, L.P.**                                    Case number *(if known)*     **25-43339-11**
        Name

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|

**Kim Hunter vs. Abuelo's International, L.P. and Food Concepts International, L.P.**

Nature of case: **EEOC Claim**

Court or agency's name and address:
**Pheonix District Office**
Name
**3300 North Central Avenue Suite 690**
Street

**Phoenix, AZ 85012**
City          State    ZIP Code

Status of case:
☑ Pending
☐ On appeal
☐ Concluded

Case number
**540-2025-06115**

| 7.2. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|

**Jessica Lloyd v. Abuelo's International, L.P.**

Nature of case: **EEOC claim**

Court or agency's name and address:
**Tampa Field Office**
Name
**501 East Polk St.**
Street

**Tampa, FL 33602**
City          State    ZIP Code

Status of case:
☑ Pending
☐ On appeal
☐ Concluded

Case number
**511-2025-01730**

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| 8.1. | Custodian's name and address | Description of the property | Value |
|---|---|---|---|

Custodian's name

Street

City          State    ZIP Code

**Case title**

**Case number**

**Date of order or assignment**

**Court name and address**

Name

Street

City          State    ZIP Code

---

**Part 4:**  Certain Gifts and Charitable Contributions

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|

Recipient's name

Street

City          State    ZIP Code

**Recipient's relationship to debtor**

---

Official Form 207               **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **4**

Debtor   **Abuelo's International, L.P.**                                Case number *(if known)*   **25-43339-11**
_____
Name

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |

10.1. _____   _____   _____  _____

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | _____ |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City           State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | _____ |
| | **Trustee** | | | |
| | _____ | | | |

Debtor    **Abuelo's International, L.P.**                                              Case number *(if known)*      **25-43339-11**

          Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

❏ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | **01-See Exhibit to SOFA-2 - Non Business Revenue & Sofa-13 - Other Trnasfers** | | | **(Unknown)** |

Address

Street

City                    State      ZIP Code

**Relationship to debtor**

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1.                                                        From _____ To _____

Street

City                    State      ZIP Code

---

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

❏ Yes. Fill in the information below.

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **6**

Debtor   **Abuelo's International, L.P.**                                    Case number *(if known)*   **25-43339-11**
_____Name_____

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1.

_____
Facility name

_____                 _____        _____

_____
Street

| | Location where patient records are maintained(if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|---|

_____
City              State    ZIP Code

_____                *Check all that apply:*

❑ Electronically

❑ Paper

## Part 9:   Personally Identifiable Information

**16.   Does the debtor collect and retain personally identifiable information of customers?**

❑ No.

☑ Yes.                                        **Under our rewards program, we retain name,**
                                              **address, phone number and email. We do not retain**
      State the nature of the information collected and retained. **SSN, credit card or other financial information**

      Does the debtor have a privacy policy about that information?

      ❑ No

      ☑ Yes

**17.   Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

❑ Yes. Does the debtor serve as plan administrator?

      ❑ No. Go to Part 10.

      ❑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN:  _ _ – _ _ _ _ _ _ |

      Has the plan been terminated?

      ❑ No

      ❑ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.   Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

Debtor  **Abuelo's International, L.P.**                                          Case number *(if known)*  **25-43339-11**
_____
           Name

**18.1** _____     XXXX– __ __ __ __     ❑ Checking        _____     _____
           Name                                                       ❑ Savings
        _____                              ❑ Money market
           Street                                                     ❑ Brokerage
        _____                              ❑ Other
        _____                              _____
           City            State    ZIP Code

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ❑ No |
| | Name | | | ❑ Yes |
| | Street | | | |
| | | Address | | |
| | City        State    ZIP Code | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

❑ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | **01-Exhibit for SOFA 20-Off-Premises Storage** | | | ❑ No |
| | Name | | | ☑ Yes |
| | Street | | | |
| | | Address | | |
| | City        State    ZIP Code | | | |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | _____ |
| Name | | | |
| Street | | | |
| City        State    ZIP Code | | | |

Debtor **Abuelo's International, L.P.**                                    Case number *(if known)*   **25-43339-11**
　　　Name

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

  ☑ No
  ☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | _____ | _____ | ☐ Pending |
| **Case number** | Name | _____ | ☐ On appeal |
| _____ | _____ | _____ | ☐ Concluded |
| | Street | _____ | |
| | _____ | _____ | |
| | City　　　State　ZIP Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

  ☑ No
  ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name | Name | _____ | |
| _____ | _____ | _____ | |
| Street | Street | _____ | |
| _____ | _____ | _____ | |
| City　　State　ZIP Code | City　　State　ZIP Code | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

  ☑ No
  ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name | Name | _____ | |
| _____ | _____ | _____ | |
| Street | Street | _____ | |
| _____ | _____ | _____ | |
| City　　State　ZIP Code | City　　State　ZIP Code | | |

Debtor   **Abuelo's International, L.P.**                    Case number *(if known)*   **25-43339-11**
          Name

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. **Abuelo's Beverage Corporation, Inc.**<br>Name<br><br>**4413 82nd, Suite 250**<br>Street<br><br>**Lubbock, TX 79424**<br>City          State     ZIP Code | **Subsidiary to hold Texas liquor licenses** | EIN: **7 2 – 1 5 6 6 2 1 7**<br><br>**Dates business existed**<br><br>From **06/01/2003**   To **Present** |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2. **Abuelo's International (Kansas), Inc.**<br>Name<br><br>**4413 82nd, Suite 250**<br>Street<br><br>**Lubbock, TX 79424**<br>City          State     ZIP Code | **Subsidiary to hold Kansas liquor licenses** | EIN: **3 2 – 0 0 9 5 4 3 4**<br><br>**Dates business existed**<br><br>From **09/01/2003**   To **Present** |

**26. Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26a.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City          State      ZIP Code | From _____   To _____ |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City          State      ZIP Code | From _____   To _____ |

---

Debtor    **Abuelo's International, L.P.**                                        Case number *(if known)*    **25-43339-11**
          Name

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | |
| Name | |
| Street | |
| City          State          ZIP Code | |

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. |
| Name |
| Street |
| City          State          ZIP Code |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $0.00 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. **01-See Exhibit SOFA 27 - Inventories** |
| Name |
| Street |
| City          State          ZIP Code |

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **ABI GP, LLC** | **4413 82nd Street Suite 250 Lubbock, TX 79424** | **General Partner,** | **0.01%** |
| **Food Concepts International, L.P.** | **4413 82nd Street Suite 250 Lubbock, TX 79424-3366** | **Limited Partner,** | **99.99%** |

| Debtor | Abuelo's International, L.P. | | Case number *(if known)* | 25-43339-11 |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **James Young** | 4413 82nd Street Suite 250 Lubbock, TX 79424 | **Chairman, CEO,** | **0.00%** |
| **Kailee Young** | 4413 82nd Street Suite 250 Lubbock, TX 79424 | **Treasurer,** | **0.00%** |
| **Robert Lin** | 4413 82nd Street Suite 250 78424 | **President,** | **0.00%** |
| **John Dorrington** | 4413 82nd Street Suite 250 Lubbock, TX 79424 | **Executive Vice President,** | **0.00%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | , | From _____ <br> To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **01-See Exhibit for SOFA 4 - Insider Payments** <br> Name <br><br> Street <br><br> City State ZIP Code <br><br> **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Food Concepts International Holdings, Inc.** | EIN: **4 3** – **1 9 8 2 5 7 6** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: _ _ – _ _ _ _ _ _ _ |

## Part 14: Signature and Declaration

Debtor   **Abuelo's International, L.P.**                                                          Case number *(if known)*   **25-43339-11**
          Name

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___**09/30/2025**___
                MM/  DD/  YYYY

**X** **/s/ Robert L. Lin**                                    Printed name _____**Robert L. Lin**_____
      Signature of individual signing on behalf of the debtor

      Position or relationship to debtor ___**Vice President / CRO**___

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

Official Form 207                     **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                     page **13**

# Abuelo's International, LP

Case # 25-43339

Exhibit to SOFA-2 - Non Business Revenue &
SOFA 13 - Other Transfers

| Date of Sale | Auctioneer & Address | Description | Total Sales | Less Fees, Expenses & Commissions |
|---|---|---|---|---|
| 4/24/2025 | LocalAuctions.com 2225 W Peoria Ave Suite 200 Phoenix, AZ 85029 | Sale of restaurant furniture, fixtures and Equipment | 23,379.92 | 7,064.73 |
| 10/22/2025 | LocalAuctions.com 2225 W Peoria Ave Suite 200 Phoenix, AZ 85029 | Sale of restaurant furniture, fixtures and Equipment | 27,556.99 | 8,085.10 |
| 10/22/2025 | LocalAuctions.com 2225 W Peoria Ave Suite 200 Phoenix, AZ 85029 | Sale of restaurant furniture, fixtures and Equipment | To be supplemented | |
| 7/17/2025 | LocalAuctions.com 2225 W Peoria Ave Suite 200 Phoenix, AZ 85029 | Sale of restaurant furniture, fixtures and Equipment | 36,045.61 | 11,083.18 |
| 8/6/2025 | LocalAuctions.com 2225 W Peoria Ave Suite 200 Phoenix, AZ 85029 | Sale of restaurant furniture, fixtures and Equipment | 81,561.71 | 25,014.52 |
| 8/6/2025 | LocalAuctions.com 2225 W Peoria Ave Suite 200 Phoenix, AZ 85029 | Sale of restaurant furniture, fixtures and Equipment | 18,034.50 | 5,568.90 |
| | | **TOTALS** | **186,578.73** | **56,816.43** |

**Abuelo's International, LP**
Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| 1ST SOURCE RESTAURANT Services INC | 665 JONES STREET, LEWISVILLE, TX  75057 | Services | 6/6/2025 | 5,562.07 |
| | | Services | 7/30/2025 | 2,401.24 |
| | | Services | 8/13/2025 | 1,430.70 |
| | | Services | 8/28/2025 | 564.50 |
| | | Services | 7/30/2025 | 2,061.11 |
| | | Services | 8/13/2025 | 1,159.92 |
| | | Services | 8/28/2025 | 5,722.92 |
| | | Services | 7/30/2025 | 4,221.75 |
| | | Services | 6/6/2025 | 752.34 |
| | | Services | 7/30/2025 | 5,130.08 |
| | | Services | 8/13/2025 | 8,284.04 |
| | | Services | 7/30/2025 | 1,323.86 |
| | | Services | 8/13/2025 | 1,617.78 |
| | | Services | 7/30/2025 | 564.50 |
| | | Services | 8/13/2025 | 2,125.59 |
| | | | **Total** | **42,922.40** |
| ALSCO INC | 1213 SOUTH DIVISION STREET, ORLANDO, FL  32805 | Suppliers Vendor | 6/6/2025 | 3,295.78 |
| | | Suppliers Vendor | 8/7/2025 | 268.10 |
| | 1340 E BERRY ST, FT WORTH, TX  76119 | Suppliers Vendor | 6/6/2025 | 2,683.72 |
| | | Suppliers Vendor | 6/27/2025 | 663.47 |
| | | Suppliers Vendor | 7/10/2025 | 1,008.72 |
| | | Suppliers Vendor | 7/16/2025 | 318.22 |
| | | Suppliers Vendor | 8/7/2025 | 993.53 |
| | | Suppliers Vendor | 8/13/2025 | 942.41 |
| | | Suppliers Vendor | 8/25/2025 | 636.44 |
| | | Suppliers Vendor | 8/28/2025 | 1,236.86 |
| | 404 N UNIVERSITY AVE, LUBBOCK, TX  79415 | Suppliers Vendor | 6/6/2025 | 2,822.21 |
| | | Suppliers Vendor | 6/6/2025 | 3,915.06 |
| | | Suppliers Vendor | 6/6/2025 | 3,553.70 |
| | | Suppliers Vendor | 6/6/2025 | 4,317.03 |
| | | Suppliers Vendor | 6/27/2025 | 400.29 |
| | | Suppliers Vendor | 6/27/2025 | 1,015.43 |
| | | Suppliers Vendor | 6/27/2025 | 673.59 |
| | | Suppliers Vendor | 6/27/2025 | 1,669.96 |
| | | Suppliers Vendor | 7/10/2025 | 659.83 |
| | | Suppliers Vendor | 7/10/2025 | 1,451.34 |
| | | Suppliers Vendor | 7/10/2025 | 1,298.23 |
| | | Suppliers Vendor | 7/10/2025 | 1,706.10 |
| | | Suppliers Vendor | 7/16/2025 | 137.38 |
| | | Suppliers Vendor | 7/16/2025 | 437.41 |
| | | Suppliers Vendor | 7/16/2025 | 373.43 |
| | | Suppliers Vendor | 7/16/2025 | 526.44 |
| | | Suppliers Vendor | 8/7/2025 | 697.89 |
| | | Suppliers Vendor | 8/7/2025 | 1,922.65 |
| | | Suppliers Vendor | 8/7/2025 | 1,138.21 |
| | | Suppliers Vendor | 8/7/2025 | 1,771.18 |
| | | Suppliers Vendor | 8/13/2025 | 692.95 |
| | | Suppliers Vendor | 8/13/2025 | 1,523.96 |
| | | Suppliers Vendor | 8/13/2025 | 1,020.84 |
| | | Suppliers Vendor | 8/13/2025 | 2,277.64 |
| | | Suppliers Vendor | 8/25/2025 | 733.91 |
| | | Suppliers Vendor | 8/25/2025 | 1,575.58 |
| | | Suppliers Vendor | 8/25/2025 | 989.36 |
| | | Suppliers Vendor | 8/25/2025 | 1,137.84 |
| | | Suppliers Vendor | 8/28/2025 | 803.57 |
| | | Suppliers Vendor | 8/28/2025 | 1,602.38 |
| | | Suppliers Vendor | 8/28/2025 | 768.16 |
| | | Suppliers Vendor | 8/28/2025 | 1,137.84 |
| | 4707 W CAMELBACK ROAD, PHOENIX, AZ  85031 | Suppliers Vendor | 6/6/2025 | 4,062.30 |
| | | Suppliers Vendor | 6/6/2025 | 2,104.07 |
| | | Suppliers Vendor | 6/27/2025 | 329.04 |
| | | Suppliers Vendor | 7/10/2025 | 1,394.42 |
| | | Suppliers Vendor | 7/16/2025 | 133.80 |
| | | Suppliers Vendor | 8/7/2025 | 1,461.15 |
| | | Suppliers Vendor | 8/7/2025 | 372.81 |
| | | Suppliers Vendor | 8/13/2025 | 800.83 |
| | | Suppliers Vendor | 8/25/2025 | 696.65 |
| | | Suppliers Vendor | 8/28/2025 | 1,563.47 |
| | 507 NORTH WILLOW AVE, TAMPA, FL  33606 | Suppliers Vendor | 6/6/2025 | 3,540.54 |
| | | Suppliers Vendor | 6/27/2025 | 680.16 |
| | | Suppliers Vendor | 7/10/2025 | 1,022.56 |
| | | Suppliers Vendor | 7/16/2025 | 337.76 |
| | | Suppliers Vendor | 8/7/2025 | 1,022.56 |
| | | Suppliers Vendor | 8/13/2025 | 1,017.92 |
| | | Suppliers Vendor | 8/25/2025 | 685.94 |
| | | Suppliers Vendor | 8/28/2025 | 1,366.10 |
| | PO BOX 8829, SHREVEPORT, LA  71148-8829 | Suppliers Vendor | 6/6/2025 | 2,522.71 |
| | | Suppliers Vendor | 6/27/2025 | 800.51 |
| | | Suppliers Vendor | 7/10/2025 | 813.68 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| ALSCO INC (con't) | | Suppliers Vendor | 7/16/2025 | 274.86 |
| | | Suppliers Vendor | 8/7/2025 | 797.92 |
| | | Suppliers Vendor | 8/13/2025 | 831.13 |
| | | Suppliers Vendor | 8/25/2025 | 552.15 |
| | | Suppliers Vendor | 8/28/2025 | 1,176.16 |
| | | Suppliers Vendor | 6/6/2025 | 5,123.91 |
| | | Suppliers Vendor | 6/6/2025 | 1,872.35 |
| | | Suppliers Vendor | 6/27/2025 | 942.62 |
| | | Suppliers Vendor | 6/27/2025 | 546.12 |
| | | Suppliers Vendor | 7/10/2025 | 1,434.51 |
| | | Suppliers Vendor | 7/10/2025 | 564.14 |
| | | Suppliers Vendor | 7/16/2025 | 525.62 |
| | | Suppliers Vendor | 8/7/2025 | 1,364.88 |
| | | Suppliers Vendor | 8/7/2025 | 1,281.18 |
| | | Suppliers Vendor | 8/13/2025 | 1,956.17 |
| | | Suppliers Vendor | 8/13/2025 | 1,050.18 |
| | | Suppliers Vendor | 8/25/2025 | 525.62 |
| | | Suppliers Vendor | 8/28/2025 | 1,320.13 |
| | | Suppliers Vendor | 8/28/2025 | 1,656.38 |
| | | Suppliers Vendor | 6/6/2025 | 1,453.01 |
| | | Suppliers Vendor | 6/27/2025 | 608.75 |
| | | Suppliers Vendor | 7/10/2025 | 404.85 |
| | | Suppliers Vendor | 7/16/2025 | 186.94 |
| | | Suppliers Vendor | 8/7/2025 | 630.28 |
| | | Suppliers Vendor | 8/13/2025 | 373.88 |
| | | Suppliers Vendor | 8/25/2025 | 408.61 |
| | | Suppliers Vendor | 8/28/2025 | 937.39 |
| | PO BOX 958, KINSTON, NC  28501 | Suppliers Vendor | 6/6/2025 | 2,239.89 |
| | | Suppliers Vendor | 6/27/2025 | 311.73 |
| | | Suppliers Vendor | 7/10/2025 | 916.18 |
| | | Suppliers Vendor | 7/16/2025 | 118.46 |
| | | Suppliers Vendor | 8/7/2025 | 972.23 |
| | | Suppliers Vendor | 8/13/2025 | 715.46 |
| | | Suppliers Vendor | 8/25/2025 | 558.61 |
| | | Suppliers Vendor | 8/28/2025 | 1,184.69 |
| | | | **Total** | **119,344.61** |
| ANDREWS DISTRIBUTING | 1701 PHARR STREET, FORT WORTH, TX  76102 | Suppliers Vendor | 6/3/2025 | 396.75 |
| | | Suppliers Vendor | 6/3/2025 | 396.75 |
| | | Suppliers Vendor | 6/17/2025 | 874.85 |
| | | Suppliers Vendor | 6/24/2025 | 240.95 |
| | | Suppliers Vendor | 7/1/2025 | 350.50 |
| | | Suppliers Vendor | 7/8/2025 | 687.85 |
| | | Suppliers Vendor | 7/15/2025 | 173.15 |
| | | Suppliers Vendor | 7/22/2025 | 601.90 |
| | | Suppliers Vendor | 7/29/2025 | 283.90 |
| | | Suppliers Vendor | 8/5/2025 | 633.55 |
| | | Suppliers Vendor | 8/12/2025 | 401.20 |
| | | Suppliers Vendor | 8/19/2025 | 815.60 |
| | | Suppliers Vendor | 6/9/2025 | 567.05 |
| | | Suppliers Vendor | 6/16/2025 | 512.80 |
| | | Suppliers Vendor | 6/30/2025 | 544.25 |
| | | Suppliers Vendor | 7/8/2025 | 666.60 |
| | | Suppliers Vendor | 7/10/2025 | 450.10 |
| | | Suppliers Vendor | 7/21/2025 | 228.55 |
| | | Suppliers Vendor | 8/4/2025 | 725.30 |
| | | Suppliers Vendor | 8/18/2025 | 730.55 |
| | | Suppliers Vendor | 8/29/2025 | 539.05 |
| | | Suppliers Vendor | 6/5/2025 | 194.65 |
| | | Suppliers Vendor | 6/20/2025 | 398.40 |
| | | Suppliers Vendor | 6/26/2025 | 33.35 |
| | | Suppliers Vendor | 7/10/2025 | 540.90 |
| | | Suppliers Vendor | 8/1/2025 | 394.40 |
| | | Suppliers Vendor | 8/14/2025 | 466.10 |
| | | Suppliers Vendor | 8/21/2025 | 221.80 |
| | | | **Total** | **13,070.80** |
| ATMOS ENERGY | PO BOX 740353, CINCINNATI, OH  45274-0353 | Services | 6/25/2025 | 2,282.46 |
| | | Services | 6/25/2025 | 1,759.74 |
| | | Services | 6/25/2025 | 3,397.33 |
| | | Services | 6/25/2025 | 2,577.39 |
| | | Services | 6/25/2025 | 5,964.61 |
| | | Services | 6/25/2025 | 1,948.42 |
| | | Services | 6/25/2025 | 2,270.74 |
| | | Services | 6/25/2025 | 2,969.24 |
| | | Services | 7/9/2025 | 2,379.93 |
| | | Services | 7/9/2025 | 2,034.89 |
| | | Services | 7/9/2025 | 5,185.53 |
| | | Services | 7/9/2025 | 1,711.83 |
| | | Services | 7/9/2025 | 2,388.27 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| ATMOS ENERGY (con't) | | Services | 7/23/2025 | 2,795.94 |
| | | Services | 8/1/2025 | 2,893.04 |
| | | Services | 8/8/2025 | 2,804.16 |
| | | Services | 8/8/2025 | 3,559.13 |
| | | Services | 8/8/2025 | 2,267.86 |
| | | Services | 8/8/2025 | 492.79 |
| | | Services | 8/14/2025 | 3,755.21 |
| | | Services | 8/22/2025 | 2,960.67 |
| | | Services | 8/29/2025 | 45.49 |
| | | Services | 8/29/2025 | 3,190.66 |
| | | | **Total** | **61,635.33** |
| BARMALADE LLC | 190 E STACY ROAD STE 306-125, ALLEN, TX` 75002 | Suppliers Vendor | 6/6/2025 | 240.00 |
| | | Suppliers Vendor | 6/6/2025 | 360.00 |
| | | Suppliers Vendor | 6/6/2025 | 240.00 |
| | | Suppliers Vendor | 6/6/2025 | 480.00 |
| | | Suppliers Vendor | 6/6/2025 | 120.00 |
| | | Suppliers Vendor | 7/10/2025 | 360.00 |
| | | Suppliers Vendor | 7/10/2025 | 120.00 |
| | | Suppliers Vendor | 7/10/2025 | 340.00 |
| | | Suppliers Vendor | 7/10/2025 | 120.00 |
| | | Suppliers Vendor | 7/10/2025 | 240.00 |
| | | Suppliers Vendor | 7/10/2025 | 240.00 |
| | | Suppliers Vendor | 7/10/2025 | 120.00 |
| | | Suppliers Vendor | 7/10/2025 | 360.00 |
| | | Suppliers Vendor | 7/10/2025 | 240.00 |
| | | Suppliers Vendor | 7/10/2025 | 360.00 |
| | | Suppliers Vendor | 7/10/2025 | 120.00 |
| | | Suppliers Vendor | 8/7/2025 | 360.00 |
| | | Suppliers Vendor | 8/7/2025 | 480.00 |
| | | Suppliers Vendor | 8/7/2025 | 600.00 |
| | | Suppliers Vendor | 8/7/2025 | 360.00 |
| | | Suppliers Vendor | 8/7/2025 | 240.00 |
| | | Suppliers Vendor | 8/7/2025 | 360.00 |
| | | Suppliers Vendor | 8/7/2025 | 360.00 |
| | | Suppliers Vendor | 8/7/2025 | 240.00 |
| | | Suppliers Vendor | 8/7/2025 | 120.00 |
| | | Suppliers Vendor | 8/7/2025 | 360.00 |
| | | Suppliers Vendor | 8/7/2025 | 240.00 |
| | | Suppliers Vendor | 8/13/2025 | 480.00 |
| | | Suppliers Vendor | 8/13/2025 | 360.00 |
| | | Suppliers Vendor | 8/13/2025 | 240.00 |
| | | Suppliers Vendor | 8/13/2025 | 240.00 |
| | | Suppliers Vendor | 8/13/2025 | 120.00 |
| | | Suppliers Vendor | 8/13/2025 | 120.00 |
| | | Suppliers Vendor | 8/13/2025 | 120.00 |
| | | | **Total** | **9,460.00** |
| BEN E KEITH COMPANY | 2801 N INTERSTATE 35, DENTON, TX  76207 | Suppliers Vendor | 6/16/2025 | 75.40 |
| | 7001 WILL ROGERS BLVD, FORT WORTH, TX  76140 | Suppliers Vendor | 6/3/2025 | 357.15 |
| | | Suppliers Vendor | 6/3/2025 | 357.15 |
| | | Suppliers Vendor | 6/16/2025 | 281.05 |
| | | Suppliers Vendor | 6/23/2025 | 357.15 |
| | | Suppliers Vendor | 7/1/2025 | 357.15 |
| | | Suppliers Vendor | 7/22/2025 | 302.60 |
| | | Suppliers Vendor | 8/4/2025 | 260.40 |
| | | Suppliers Vendor | 8/11/2025 | 328.25 |
| | | Suppliers Vendor | 8/12/2025 | 433.90 |
| | P.O. BOX 3873, ABILENE, TX  79604 | Suppliers Vendor | 6/6/2025 | 318.45 |
| | | Suppliers Vendor | 6/13/2025 | 450.86 |
| | | Suppliers Vendor | 6/23/2025 | 473.80 |
| | | Suppliers Vendor | 6/27/2025 | 706.60 |
| | | Suppliers Vendor | 7/7/2025 | 610.65 |
| | | Suppliers Vendor | 7/11/2025 | 195.55 |
| | | Suppliers Vendor | 7/18/2025 | 539.15 |
| | | Suppliers Vendor | 7/25/2025 | 896.40 |
| | | Suppliers Vendor | 8/1/2025 | 25.25 |
| | | Suppliers Vendor | 8/8/2025 | 876.30 |
| | | Suppliers Vendor | 8/15/2025 | 460.55 |
| | | Suppliers Vendor | 8/22/2025 | 713.30 |
| | | Suppliers Vendor | 8/22/2025 | 713.30 |
| | | Suppliers Vendor | 8/29/2025 | 741.80 |
| | PO BOX 2628, FORT WORTH, TX  76113 | Suppliers Vendor | 6/3/2025 | 8,917.11 |
| | | Suppliers Vendor | 6/12/2025 | 3,323.21 |
| | | Suppliers Vendor | 6/19/2025 | 15,707.58 |
| | | Suppliers Vendor | 6/19/2025 | 12,883.47 |
| | | Suppliers Vendor | 6/19/2025 | 4,078.47 |
| | | Suppliers Vendor | 6/26/2025 | 17,813.08 |
| | | Suppliers Vendor | 6/26/2025 | 13,591.50 |
| | | Suppliers Vendor | 6/26/2025 | 9,383.29 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|-------|---------|--------|--------------|--------|
| BEN E KEITH COMPANY (con't) | | Suppliers Vendor | 7/2/2025 | 18,776.15 |
| | | Suppliers Vendor | 7/2/2025 | 14,183.14 |
| | | Suppliers Vendor | 7/2/2025 | 9,514.25 |
| | | Suppliers Vendor | 7/10/2025 | 13,153.86 |
| | | Suppliers Vendor | 7/10/2025 | 11,786.57 |
| | | Suppliers Vendor | 7/10/2025 | 7,467.77 |
| | | Suppliers Vendor | 7/16/2025 | 22,097.70 |
| | | Suppliers Vendor | 7/16/2025 | 14,107.03 |
| | | Suppliers Vendor | 7/16/2025 | 12,471.00 |
| | | Suppliers Vendor | 7/23/2025 | 16,646.80 |
| | | Suppliers Vendor | 7/23/2025 | 8,317.92 |
| | | Suppliers Vendor | 7/23/2025 | 9,171.91 |
| | | Suppliers Vendor | 7/30/2025 | 180.11 |
| | | Suppliers Vendor | 7/30/2025 | 6,292.69 |
| | | Suppliers Vendor | 7/30/2025 | 14,691.69 |
| | | Suppliers Vendor | 7/30/2025 | 11,083.53 |
| | | Suppliers Vendor | 8/6/2025 | 28,751.39 |
| | | Suppliers Vendor | 8/6/2025 | 9,803.49 |
| | | Suppliers Vendor | 8/6/2025 | 9,917.59 |
| | | Suppliers Vendor | 8/13/2025 | 15,921.09 |
| | | Suppliers Vendor | 8/13/2025 | 14,905.98 |
| | | Suppliers Vendor | 8/13/2025 | 5,913.54 |
| | | Suppliers Vendor | 8/21/2025 | 16,798.64 |
| | | Suppliers Vendor | 8/21/2025 | 12,965.55 |
| | | Suppliers Vendor | 8/21/2025 | 10,227.70 |
| | | Suppliers Vendor | 8/28/2025 | 20,529.94 |
| | | Suppliers Vendor | 8/28/2025 | 7,399.50 |
| | | Suppliers Vendor | 8/28/2025 | 12,826.23 |
| | | Suppliers Vendor | 8/29/2025 | 7,122.51 |
| | PO BOX 901001, FORT WORTH, TX  76101 | Suppliers Vendor | 6/3/2025 | 12,295.89 |
| | | Suppliers Vendor | 6/3/2025 | 16,261.77 |
| | | Suppliers Vendor | 6/3/2025 | 13,636.24 |
| | | Suppliers Vendor | 6/12/2025 | 8,427.53 |
| | | Suppliers Vendor | 6/12/2025 | 7,767.50 |
| | | Suppliers Vendor | 6/12/2025 | 7,284.25 |
| | | Suppliers Vendor | 6/12/2025 | 15,080.40 |
| | | Suppliers Vendor | 6/12/2025 | 7,429.04 |
| | | Suppliers Vendor | 6/12/2025 | 6,178.44 |
| | | Suppliers Vendor | 6/12/2025 | 6,889.03 |
| | | Suppliers Vendor | 6/12/2025 | 7,280.76 |
| | | Suppliers Vendor | 6/12/2025 | 1,194.65 |
| | | Suppliers Vendor | 6/19/2025 | 14,211.32 |
| | | Suppliers Vendor | 6/19/2025 | 8,807.72 |
| | | Suppliers Vendor | 6/19/2025 | 24,709.21 |
| | | Suppliers Vendor | 6/19/2025 | 17,200.97 |
| | | Suppliers Vendor | 6/19/2025 | 29,573.53 |
| | | Suppliers Vendor | 6/19/2025 | 17,039.35 |
| | | Suppliers Vendor | 6/19/2025 | 5,918.60 |
| | | Suppliers Vendor | 6/19/2025 | 6,061.50 |
| | | Suppliers Vendor | 6/19/2025 | 7,108.68 |
| | | Suppliers Vendor | 6/19/2025 | 27,050.68 |
| | | Suppliers Vendor | 6/19/2025 | 19,130.77 |
| | | Suppliers Vendor | 6/26/2025 | 14,474.92 |
| | | Suppliers Vendor | 6/26/2025 | 18,012.67 |
| | | Suppliers Vendor | 6/26/2025 | 29,443.92 |
| | | Suppliers Vendor | 6/26/2025 | 14,219.55 |
| | | Suppliers Vendor | 6/26/2025 | 27,253.65 |
| | | Suppliers Vendor | 6/26/2025 | 27,012.92 |
| | | Suppliers Vendor | 6/26/2025 | 10,775.34 |
| | | Suppliers Vendor | 6/26/2025 | 14,777.47 |
| | | Suppliers Vendor | 6/26/2025 | 15,455.36 |
| | | Suppliers Vendor | 6/26/2025 | 21,260.73 |
| | | Suppliers Vendor | 6/26/2025 | 17,075.39 |
| | | Suppliers Vendor | 7/2/2025 | 16,209.69 |
| | | Suppliers Vendor | 7/2/2025 | 18,954.22 |
| | | Suppliers Vendor | 7/2/2025 | 28,506.16 |
| | | Suppliers Vendor | 7/2/2025 | 18,605.41 |
| | | Suppliers Vendor | 7/2/2025 | 31,703.44 |
| | | Suppliers Vendor | 7/2/2025 | 28,162.03 |
| | | Suppliers Vendor | 7/2/2025 | 13,172.04 |
| | | Suppliers Vendor | 7/2/2025 | 13,105.91 |
| | | Suppliers Vendor | 7/2/2025 | 15,479.20 |
| | | Suppliers Vendor | 7/2/2025 | 21,877.96 |
| | | Suppliers Vendor | 7/2/2025 | 19,939.97 |
| | | Suppliers Vendor | 7/10/2025 | 13,067.93 |
| | | Suppliers Vendor | 7/10/2025 | 17,314.93 |
| | | Suppliers Vendor | 7/10/2025 | 31,374.03 |
| | | Suppliers Vendor | 7/10/2025 | 20,781.70 |
| | | Suppliers Vendor | 7/10/2025 | 38,475.84 |
| | | Suppliers Vendor | 7/10/2025 | 26,585.49 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|-------|---------|--------|--------------|--------|
| BEN E KEITH COMPANY (con't) | | Suppliers Vendor | 7/10/2025 | 12,844.20 |
| | | Suppliers Vendor | 7/10/2025 | 11,513.12 |
| | | Suppliers Vendor | 7/10/2025 | 12,252.26 |
| | | Suppliers Vendor | 7/10/2025 | 19,853.77 |
| | | Suppliers Vendor | 7/10/2025 | 12,201.05 |
| | | Suppliers Vendor | 7/16/2025 | 20,513.42 |
| | | Suppliers Vendor | 7/16/2025 | 10,862.97 |
| | | Suppliers Vendor | 7/16/2025 | 28,902.11 |
| | | Suppliers Vendor | 7/16/2025 | 13,842.71 |
| | | Suppliers Vendor | 7/16/2025 | 17,806.14 |
| | | Suppliers Vendor | 7/16/2025 | 26,490.94 |
| | | Suppliers Vendor | 7/16/2025 | 9,579.04 |
| | | Suppliers Vendor | 7/16/2025 | 12,458.92 |
| | | Suppliers Vendor | 7/16/2025 | 15,697.98 |
| | | Suppliers Vendor | 7/16/2025 | 27,640.66 |
| | | Suppliers Vendor | 7/16/2025 | 19,634.03 |
| | | Suppliers Vendor | 7/23/2025 | 7,914.41 |
| | | Suppliers Vendor | 7/23/2025 | 19,867.70 |
| | | Suppliers Vendor | 7/23/2025 | 33,625.91 |
| | | Suppliers Vendor | 7/23/2025 | 18,588.78 |
| | | Suppliers Vendor | 7/23/2025 | 36,869.56 |
| | | Suppliers Vendor | 7/23/2025 | 24,936.65 |
| | | Suppliers Vendor | 7/23/2025 | 12,944.56 |
| | | Suppliers Vendor | 7/23/2025 | 16,247.59 |
| | | Suppliers Vendor | 7/23/2025 | 19,364.30 |
| | | Suppliers Vendor | 7/23/2025 | 11,010.32 |
| | | Suppliers Vendor | 7/23/2025 | 9,790.96 |
| | | Suppliers Vendor | 7/30/2025 | 16,369.70 |
| | | Suppliers Vendor | 7/30/2025 | 16,273.49 |
| | | Suppliers Vendor | 7/30/2025 | 33,011.14 |
| | | Suppliers Vendor | 7/30/2025 | 16,905.97 |
| | | Suppliers Vendor | 7/30/2025 | 36,061.49 |
| | | Suppliers Vendor | 7/30/2025 | 27,001.81 |
| | | Suppliers Vendor | 7/30/2025 | 11,121.31 |
| | | Suppliers Vendor | 7/30/2025 | 12,421.80 |
| | | Suppliers Vendor | 7/30/2025 | 16,836.51 |
| | | Suppliers Vendor | 7/30/2025 | 23,296.09 |
| | | Suppliers Vendor | 7/30/2025 | 10,926.12 |
| | | Suppliers Vendor | 8/6/2025 | 16,425.16 |
| | | Suppliers Vendor | 8/6/2025 | 19,707.14 |
| | | Suppliers Vendor | 8/6/2025 | 31,771.63 |
| | | Suppliers Vendor | 8/6/2025 | 21,097.76 |
| | | Suppliers Vendor | 8/6/2025 | 34,558.96 |
| | | Suppliers Vendor | 8/6/2025 | 27,874.45 |
| | | Suppliers Vendor | 8/6/2025 | 10,868.77 |
| | | Suppliers Vendor | 8/6/2025 | 6,613.95 |
| | | Suppliers Vendor | 8/6/2025 | 8,894.82 |
| | | Suppliers Vendor | 8/6/2025 | 26,587.05 |
| | | Suppliers Vendor | 8/6/2025 | 17,628.09 |
| | | Suppliers Vendor | 8/13/2025 | 20,865.24 |
| | | Suppliers Vendor | 8/13/2025 | 15,350.52 |
| | | Suppliers Vendor | 8/13/2025 | 28,802.39 |
| | | Suppliers Vendor | 8/13/2025 | 14,983.84 |
| | | Suppliers Vendor | 8/13/2025 | 24,967.77 |
| | | Suppliers Vendor | 8/13/2025 | 21,564.28 |
| | | Suppliers Vendor | 8/13/2025 | 108.10 |
| | | Suppliers Vendor | 8/13/2025 | 14,301.32 |
| | | Suppliers Vendor | 8/13/2025 | 21,438.79 |
| | | Suppliers Vendor | 8/13/2025 | 31,228.94 |
| | | Suppliers Vendor | 8/13/2025 | 21,451.15 |
| | | Suppliers Vendor | 8/21/2025 | 15,618.46 |
| | | Suppliers Vendor | 8/21/2025 | 18,703.50 |
| | | Suppliers Vendor | 8/21/2025 | 30,277.50 |
| | | Suppliers Vendor | 8/21/2025 | 21,624.19 |
| | | Suppliers Vendor | 8/21/2025 | 31,299.35 |
| | | Suppliers Vendor | 8/21/2025 | 23,998.93 |
| | | Suppliers Vendor | 8/21/2025 | 12,834.36 |
| | | Suppliers Vendor | 8/21/2025 | 15,480.96 |
| | | Suppliers Vendor | 8/21/2025 | 23,515.00 |
| | | Suppliers Vendor | 8/21/2025 | 17,073.76 |
| | | Suppliers Vendor | 8/28/2025 | 10,364.83 |
| | | Suppliers Vendor | 8/28/2025 | 17,358.11 |
| | | Suppliers Vendor | 8/28/2025 | 32,010.72 |
| | | Suppliers Vendor | 8/28/2025 | 20,641.08 |
| | | Suppliers Vendor | 8/28/2025 | 32,811.83 |
| | | Suppliers Vendor | 8/28/2025 | 28,412.43 |
| | | Suppliers Vendor | 8/28/2025 | 13,476.97 |
| | | Suppliers Vendor | 8/28/2025 | 16,989.93 |
| | | Suppliers Vendor | 8/28/2025 | 25,901.95 |
| | | Suppliers Vendor | 8/28/2025 | 17,401.49 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| BEN E KEITH COMPANY (con't) | | Suppliers Vendor | 8/29/2025 | 7,753.47 |
| | | Suppliers Vendor | 8/29/2025 | 5,709.35 |
| | | Suppliers Vendor | 8/29/2025 | 9,991.55 |
| | | Suppliers Vendor | 8/29/2025 | 7,506.21 |
| | | Suppliers Vendor | 8/29/2025 | 42.64 |
| | | | Total | 2,926,539.02 |
| | | | | |
| BLACK HILLS UTILITIES HOLDING | PO BOX 6001, RAPID CITY, SD  57709-6001 | Services | 6/25/2025 | 3,186.65 |
| | | Services | 6/25/2025 | 3,635.98 |
| | | Services | 7/9/2025 | 2,793.52 |
| | | Services | 7/9/2025 | 2,680.51 |
| | | Services | 8/8/2025 | 2,999.69 |
| | | Services | 8/8/2025 | 2,451.19 |
| | | | Total | 17,747.54 |
| | | | | |
| BRANDABILITY INC | 10501 INDIANA AVE, LUBBOCK, TX  79423 | Other | 7/10/2025 | 3,586.24 |
| | | Other | 8/13/2025 | 12,764.46 |
| | | Other | 8/28/2025 | 3,457.01 |
| | | Other | 8/28/2025 | 31.00 |
| | | Other | 8/13/2025 | 48.03 |
| | | Other | 8/13/2025 | 75.91 |
| | | Other | 8/13/2025 | 136.17 |
| | | Other | 8/13/2025 | 199.48 |
| | | Other | 8/28/2025 | 31.00 |
| | | Other | 8/28/2025 | 31.00 |
| | | Other | 8/13/2025 | 240.99 |
| | | Other | 8/13/2025 | 64.02 |
| | | | Total | 20,665.31 |
| | | | | |
| BRINKS INC | PO BOX 101031, ATLANTA, GA  30392-1031 | Services | 6/27/2025 | 18,834.42 |
| | | Services | 8/4/2025 | 9,533.25 |
| | | Services | 8/25/2025 | 9,455.96 |
| | | | Total | 37,823.63 |
| | | | | |
| C2H60 BEVERAGES LLC | 3394 REBECCA LANE, ABILENE, TX  79606 | Suppliers Vendor | 6/3/2025 | 110.42 |
| | | Suppliers Vendor | 6/3/2025 | 110.42 |
| | | Suppliers Vendor | 6/5/2025 | 2,133.75 |
| | | Suppliers Vendor | 6/6/2025 | 159.04 |
| | | Suppliers Vendor | 6/9/2025 | 142.63 |
| | | Suppliers Vendor | 6/11/2025 | 179.28 |
| | | Suppliers Vendor | 6/12/2025 | 2,030.40 |
| | | Suppliers Vendor | 6/18/2025 | 231.36 |
| | | Suppliers Vendor | 6/20/2025 | 1,677.60 |
| | | Suppliers Vendor | 6/24/2025 | 149.80 |
| | | Suppliers Vendor | 6/26/2025 | 2,351.85 |
| | | Suppliers Vendor | 6/27/2025 | 50.37 |
| | | Suppliers Vendor | 7/1/2025 | 331.56 |
| | | Suppliers Vendor | 7/7/2025 | 2,025.17 |
| | | Suppliers Vendor | 7/10/2025 | 1,624.02 |
| | | Suppliers Vendor | 7/14/2025 | 142.56 |
| | | Suppliers Vendor | 7/17/2025 | 2,513.21 |
| | | Suppliers Vendor | 7/24/2025 | 1,261.04 |
| | | Suppliers Vendor | 7/25/2025 | 131.61 |
| | | Suppliers Vendor | 7/30/2025 | 2,916.54 |
| | | Suppliers Vendor | 8/7/2025 | 1,564.07 |
| | | Suppliers Vendor | 8/15/2025 | 2,890.74 |
| | | Suppliers Vendor | 8/18/2025 | 471.94 |
| | | Suppliers Vendor | 8/20/2025 | 197.52 |
| | | Suppliers Vendor | 8/21/2025 | 2,193.03 |
| | | Suppliers Vendor | 8/28/2025 | 2,143.91 |
| | | | Total | 29,733.84 |
| | | | | |
| CITY OF ABILENE | P O BOX 3479, ABILENE, TX  79604-3479 | Services | 6/25/2025 | 4,318.99 |
| | | Services | 7/9/2025 | 4,287.49 |
| | | Services | 8/8/2025 | 4,885.99 |
| | | | Total | 13,492.47 |
| | | | | |
| CITY OF AMARILLO | P O BOX 100, AMARILLO, TX  79105-0100 | Services | 6/25/2025 | 3,270.97 |
| | | Services | 7/9/2025 | 3,424.53 |
| | | Services | 8/8/2025 | 3,473.39 |
| | | | Total | 10,168.89 |
| | | | | |
| CITY OF HURST | 1505 PRECINCT LINE ROAD, HURST, TX  76054-3302 | Services | 6/25/2025 | 4,100.68 |
| | | Services | 7/23/2025 | 4,658.69 |
| | | Services | 8/20/2025 | 3,682.17 |
| | | | Total | 12,441.54 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| CITY OF LUBBOCK UTILITIES | PO BOX 10541, LUBBOCK, TX  79408-3541 | Services | 6/25/2025 | 4,595.81 |
| | | Services | 7/9/2025 | 4,498.69 |
| | | Services | 8/8/2025 | 5,012.09 |
| | | | **Total** | **14,106.59** |
| CITY OF MIDLAND | PO BOX 208342, DALLAS, TX  75320-8342 | Services | 6/25/2025 | 3,910.03 |
| | | Services | 7/9/2025 | 3,789.23 |
| | | Services | 8/1/2025 | 3,653.33 |
| | | | **Total** | **11,352.59** |
| COOKFIX SOLUTIONS | 2917 SOUTH 28TH STREET, ABILENE, TX  79605 | Services | 6/6/2025 | 1,136.62 |
| | | Services | 8/13/2025 | 1,615.10 |
| | | Services | 8/25/2025 | 1,790.16 |
| | | Services | 8/28/2025 | 6,277.51 |
| | | | **Total** | **10,819.39** |
| CRESCENT CROWN DISTRIBUTING LLC | 402 SOUTH 54TH PLACE, PHOENIX, AZ  85034 | Suppliers Vendor | 6/6/2025 | 366.70 |
| | | Suppliers Vendor | 6/12/2025 | 1,070.90 |
| | | Suppliers Vendor | 6/23/2025 | 867.50 |
| | | Suppliers Vendor | 6/27/2025 | 652.10 |
| | | Suppliers Vendor | 7/7/2025 | 728.70 |
| | | Suppliers Vendor | 7/11/2025 | 423.00 |
| | | Suppliers Vendor | 7/18/2025 | 230.40 |
| | | Suppliers Vendor | 7/25/2025 | 779.10 |
| | | Suppliers Vendor | 8/1/2025 | 614.00 |
| | | Suppliers Vendor | 8/8/2025 | 736.60 |
| | | Suppliers Vendor | 8/15/2025 | 624.00 |
| | | Suppliers Vendor | 8/22/2025 | 220.40 |
| | | Suppliers Vendor | 8/22/2025 | 220.40 |
| | | Suppliers Vendor | 8/29/2025 | 1,051.60 |
| | | | **Total** | **8,585.40** |
| DOMINION ENERGY SOUTH CAROLINA INC | P.O. BOX 100255, COLUMBIA, SC  29202-3255 | Services | 6/25/2025 | 3,296.57 |
| | | Services | 7/9/2025 | 3,198.50 |
| | | Services | 8/14/2025 | 2,641.35 |
| | | | **Total** | **9,136.42** |
| DREAMBOX CREATIONS, INC | 667 CLIFFSIDE DRIVE, SAN DIMAS, CA  91773 | Services | 6/6/2025 | 5,953.26 |
| | | Services | 8/7/2025 | 5,160.98 |
| | | Services | 8/28/2025 | 5,194.80 |
| | | | **Total** | **16,309.04** |
| ECOLAB USA, INC | PO BOX 70343, CHICAGO, IL  60673-0343 | Suppliers Vendor | 6/6/2025 | 500.00 |
| | | Suppliers Vendor | 7/2/2025 | 10,135.12 |
| | | Suppliers Vendor | 7/2/2025 | 647.36 |
| | | Suppliers Vendor | 7/2/2025 | 226.63 |
| | | Suppliers Vendor | 7/2/2025 | 364.55 |
| | | Suppliers Vendor | 7/10/2025 | 558.39 |
| | | Suppliers Vendor | 7/16/2025 | 34.55 |
| | | Suppliers Vendor | 8/13/2025 | 764.44 |
| | | Suppliers Vendor | 8/13/2025 | 506.03 |
| | | Suppliers Vendor | 8/13/2025 | 10,883.19 |
| | | Suppliers Vendor | 8/13/2025 | 114.63 |
| | | Suppliers Vendor | 8/13/2025 | 163.83 |
| | | Suppliers Vendor | 8/13/2025 | 134.22 |
| | | Suppliers Vendor | 8/13/2025 | 155.87 |
| | | Suppliers Vendor | 8/13/2025 | 161.58 |
| | | Suppliers Vendor | 8/28/2025 | 10,776.99 |
| | | | **Total** | **36,127.38** |
| EDWARD DON | 2562 PAYSHERE CIRCL, CHICAGO, IL  60674 | Suppliers Vendor | 6/12/2025 | 723.92 |
| | | Suppliers Vendor | 6/12/2025 | 1,943.40 |
| | | Suppliers Vendor | 6/12/2025 | 358.88 |
| | | Suppliers Vendor | 6/12/2025 | 1,135.06 |
| | | Suppliers Vendor | 6/12/2025 | 939.41 |
| | | Suppliers Vendor | 6/19/2025 | 73.89 |
| | | Suppliers Vendor | 6/19/2025 | 1,518.12 |
| | | Suppliers Vendor | 6/19/2025 | 379.81 |
| | | Suppliers Vendor | 6/26/2025 | 1,379.68 |
| | | Suppliers Vendor | 6/26/2025 | 2,258.95 |
| | | Suppliers Vendor | 7/2/2025 | 1,567.24 |
| | | Suppliers Vendor | 7/2/2025 | 60.10 |
| | | Suppliers Vendor | 7/2/2025 | 5,002.93 |
| | | Suppliers Vendor | 7/2/2025 | 321.97 |
| | | Suppliers Vendor | 7/2/2025 | 1,143.34 |
| | | Suppliers Vendor | 7/10/2025 | 3,060.09 |
| | | Suppliers Vendor | 7/10/2025 | 868.55 |
| | | Suppliers Vendor | 7/10/2025 | 1,776.92 |
| | | Suppliers Vendor | 7/10/2025 | 2,067.30 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| EDWARD DON (con't) | | Suppliers Vendor | 7/10/2025 | 1,083.60 |
| | | Suppliers Vendor | 7/16/2025 | 562.34 |
| | | Suppliers Vendor | 7/16/2025 | 1,126.31 |
| | | Suppliers Vendor | 7/16/2025 | 375.59 |
| | | Suppliers Vendor | 7/24/2025 | 1,603.64 |
| | | Suppliers Vendor | 7/24/2025 | 301.39 |
| | | Suppliers Vendor | 7/24/2025 | 434.07 |
| | | Suppliers Vendor | 7/24/2025 | 1,992.59 |
| | | Suppliers Vendor | 7/24/2025 | 2,308.34 |
| | | Suppliers Vendor | 7/24/2025 | 306.73 |
| | | Suppliers Vendor | 7/30/2025 | 1,310.04 |
| | | Suppliers Vendor | 7/30/2025 | 1,720.11 |
| | | Suppliers Vendor | 7/30/2025 | 6,267.77 |
| | | Suppliers Vendor | 7/30/2025 | 248.98 |
| | | Suppliers Vendor | 7/30/2025 | 1,097.69 |
| | | Suppliers Vendor | 7/30/2025 | 880.90 |
| | | Suppliers Vendor | 8/7/2025 | 146.24 |
| | | Suppliers Vendor | 8/7/2025 | 485.54 |
| | | Suppliers Vendor | 8/7/2025 | 106.96 |
| | | Suppliers Vendor | 8/7/2025 | 1,879.00 |
| | | Suppliers Vendor | 8/7/2025 | 473.38 |
| | | Suppliers Vendor | 8/13/2025 | 636.57 |
| | | Suppliers Vendor | 8/13/2025 | 2,815.42 |
| | | Suppliers Vendor | 8/13/2025 | 661.52 |
| | | Suppliers Vendor | 8/22/2025 | 2,497.15 |
| | | Suppliers Vendor | 8/22/2025 | 2,789.72 |
| | | Suppliers Vendor | 8/22/2025 | 213.28 |
| | | Suppliers Vendor | 8/22/2025 | 1,895.20 |
| | | Suppliers Vendor | 8/22/2025 | 524.21 |
| | | Suppliers Vendor | 8/28/2025 | 3,456.61 |
| | | Suppliers Vendor | 8/28/2025 | 106.86 |
| | | Suppliers Vendor | 8/28/2025 | 1,203.82 |
| | | Suppliers Vendor | 8/28/2025 | 342.63 |
| | 3501 PLANO PARKWAY, THE COLONY, 75056 | Suppliers Vendor | 6/12/2025 | 1,023.31 |
| | | Suppliers Vendor | 6/12/2025 | 2,305.56 |
| | | Suppliers Vendor | 6/12/2025 | 551.48 |
| | | Suppliers Vendor | 6/12/2025 | 1,273.88 |
| | | Suppliers Vendor | 6/12/2025 | 69.04 |
| | | Suppliers Vendor | 6/12/2025 | 45.20 |
| | | Suppliers Vendor | 6/12/2025 | 1,221.65 |
| | | Suppliers Vendor | 6/19/2025 | 1,436.47 |
| | | Suppliers Vendor | 6/19/2025 | 5,117.69 |
| | | Suppliers Vendor | 6/19/2025 | 3,097.10 |
| | | Suppliers Vendor | 6/19/2025 | 946.23 |
| | | Suppliers Vendor | 6/19/2025 | 82.52 |
| | | Suppliers Vendor | 6/19/2025 | 1,527.33 |
| | | Suppliers Vendor | 6/19/2025 | 907.24 |
| | | Suppliers Vendor | 6/26/2025 | 563.37 |
| | | Suppliers Vendor | 6/26/2025 | 902.18 |
| | | Suppliers Vendor | 6/26/2025 | 998.26 |
| | | Suppliers Vendor | 6/26/2025 | 1,269.61 |
| | | Suppliers Vendor | 6/26/2025 | 514.66 |
| | | Suppliers Vendor | 6/26/2025 | 530.96 |
| | | Suppliers Vendor | 7/2/2025 | 340.13 |
| | | Suppliers Vendor | 7/2/2025 | 3,260.57 |
| | | Suppliers Vendor | 7/2/2025 | 1,104.53 |
| | | Suppliers Vendor | 7/2/2025 | 1,253.48 |
| | | Suppliers Vendor | 7/2/2025 | 2,756.67 |
| | | Suppliers Vendor | 7/2/2025 | 742.93 |
| | | Suppliers Vendor | 7/10/2025 | 343.88 |
| | | Suppliers Vendor | 7/10/2025 | 1,223.67 |
| | | Suppliers Vendor | 7/10/2025 | 1,324.56 |
| | | Suppliers Vendor | 7/10/2025 | 671.27 |
| | | Suppliers Vendor | 7/10/2025 | 1,322.68 |
| | | Suppliers Vendor | 7/10/2025 | 411.61 |
| | | Suppliers Vendor | 7/10/2025 | 1,711.42 |
| | | Suppliers Vendor | 7/10/2025 | 915.03 |
| | | Suppliers Vendor | 7/10/2025 | 3,090.11 |
| | | Suppliers Vendor | 7/10/2025 | 787.88 |
| | | Suppliers Vendor | 7/16/2025 | 739.04 |
| | | Suppliers Vendor | 7/16/2025 | 1,456.04 |
| | | Suppliers Vendor | 7/16/2025 | 676.10 |
| | | Suppliers Vendor | 7/16/2025 | 1,606.42 |
| | | Suppliers Vendor | 7/16/2025 | 583.95 |
| | | Suppliers Vendor | 7/16/2025 | 813.76 |
| | | Suppliers Vendor | 7/16/2025 | 1,212.83 |
| | | Suppliers Vendor | 7/16/2025 | 523.34 |
| | | Suppliers Vendor | 7/16/2025 | 956.31 |
| | | Suppliers Vendor | 7/24/2025 | 2,116.05 |
| | | Suppliers Vendor | 7/24/2025 | 2,724.50 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| EDWARD DON (con't) | | Suppliers Vendor | 7/24/2025 | 1,330.03 |
| | | Suppliers Vendor | 7/24/2025 | 905.28 |
| | | Suppliers Vendor | 7/24/2025 | 2,153.93 |
| | | Suppliers Vendor | 7/24/2025 | 2,368.23 |
| | | Suppliers Vendor | 7/24/2025 | 374.19 |
| | | Suppliers Vendor | 7/24/2025 | 355.35 |
| | | Suppliers Vendor | 7/30/2025 | 3,039.12 |
| | | Suppliers Vendor | 7/30/2025 | 356.57 |
| | | Suppliers Vendor | 7/30/2025 | 89.17 |
| | | Suppliers Vendor | 7/30/2025 | 945.64 |
| | | Suppliers Vendor | 7/30/2025 | 202.93 |
| | | Suppliers Vendor | 7/30/2025 | 1,106.79 |
| | | Suppliers Vendor | 7/30/2025 | 1,018.79 |
| | | Suppliers Vendor | 8/7/2025 | 780.16 |
| | | Suppliers Vendor | 8/7/2025 | 2,555.35 |
| | | Suppliers Vendor | 8/7/2025 | 887.19 |
| | | Suppliers Vendor | 8/7/2025 | 1,729.05 |
| | | Suppliers Vendor | 8/7/2025 | 1,985.62 |
| | | Suppliers Vendor | 8/7/2025 | 1,293.82 |
| | | Suppliers Vendor | 8/13/2025 | 943.70 |
| | | Suppliers Vendor | 8/13/2025 | 3,299.25 |
| | | Suppliers Vendor | 8/13/2025 | 1,476.23 |
| | | Suppliers Vendor | 8/13/2025 | 362.57 |
| | | Suppliers Vendor | 8/13/2025 | 1,741.22 |
| | | Suppliers Vendor | 8/13/2025 | 336.80 |
| | | Suppliers Vendor | 8/13/2025 | 94.91 |
| | | Suppliers Vendor | 8/13/2025 | 474.44 |
| | | Suppliers Vendor | 8/22/2025 | 546.07 |
| | | Suppliers Vendor | 8/22/2025 | 3,373.04 |
| | | Suppliers Vendor | 8/22/2025 | 229.85 |
| | | Suppliers Vendor | 8/22/2025 | 389.71 |
| | | Suppliers Vendor | 8/22/2025 | 651.53 |
| | | Suppliers Vendor | 8/22/2025 | 112.48 |
| | | Suppliers Vendor | 8/28/2025 | 291.05 |
| | | Suppliers Vendor | 8/28/2025 | 2,440.88 |
| | | Suppliers Vendor | 8/28/2025 | 859.83 |
| | | Suppliers Vendor | 8/28/2025 | 1,021.14 |
| | | Suppliers Vendor | 8/28/2025 | 1,410.80 |
| | | Suppliers Vendor | 8/28/2025 | 664.50 |
| | | | **Total** | **171,683.47** |
| EVERGY KANSAS CENTRAL INC | PO BOX 419353, KANSAS CITY, MO  64141-6353 | Services | 6/25/2025 | 10,334.49 |
| | | Services | 6/25/2025 | 4,719.16 |
| | | Services | 7/9/2025 | 5,588.67 |
| | | Services | 8/1/2025 | 8,770.84 |
| | | Services | 8/8/2025 | 7,922.25 |
| | | Services | 8/29/2025 | 8,747.25 |
| | | | **Total** | **46,082.66** |
| FARMER BROS CO | PO BOX 846224, LOS ANGELES, CA  90084-6224 | Suppliers Vendor | 6/6/2025 | 312.50 |
| | | Suppliers Vendor | 6/6/2025 | 993.68 |
| | | Suppliers Vendor | 6/6/2025 | 452.07 |
| | | Suppliers Vendor | 6/6/2025 | 1,183.43 |
| | | Suppliers Vendor | 6/6/2025 | 514.05 |
| | | Suppliers Vendor | 6/6/2025 | 472.13 |
| | | Suppliers Vendor | 6/27/2025 | 1,655.47 |
| | | Suppliers Vendor | 6/27/2025 | 2,752.02 |
| | | Suppliers Vendor | 6/27/2025 | 2,103.48 |
| | | Suppliers Vendor | 6/27/2025 | 1,692.83 |
| | | Suppliers Vendor | 6/27/2025 | 2,363.40 |
| | | Suppliers Vendor | 7/2/2025 | 722.59 |
| | | Suppliers Vendor | 7/2/2025 | 1,170.13 |
| | | Suppliers Vendor | 7/10/2025 | 261.66 |
| | | Suppliers Vendor | 7/10/2025 | 1,070.23 |
| | | Suppliers Vendor | 7/10/2025 | 678.88 |
| | | Suppliers Vendor | 7/10/2025 | 458.49 |
| | | Suppliers Vendor | 7/10/2025 | 306.70 |
| | | Suppliers Vendor | 7/16/2025 | 610.67 |
| | | Suppliers Vendor | 7/24/2025 | 203.39 |
| | | Suppliers Vendor | 8/7/2025 | 1,094.21 |
| | | Suppliers Vendor | 8/7/2025 | 2,937.16 |
| | | Suppliers Vendor | 8/7/2025 | 2,171.25 |
| | | Suppliers Vendor | 8/7/2025 | 1,546.19 |
| | | Suppliers Vendor | 8/7/2025 | 1,260.57 |
| | | Suppliers Vendor | 8/7/2025 | 478.63 |
| | | Suppliers Vendor | 8/13/2025 | 1,542.52 |
| | | Suppliers Vendor | 8/13/2025 | 1,818.83 |
| | | Suppliers Vendor | 8/13/2025 | 1,748.64 |
| | | Suppliers Vendor | 8/13/2025 | 1,939.27 |
| | | Suppliers Vendor | 8/13/2025 | 1,385.98 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| FARMER BROS CO (con't) | | Suppliers Vendor | 8/22/2025 | 512.83 |
| | | Suppliers Vendor | 8/22/2025 | 788.38 |
| | | Suppliers Vendor | 8/22/2025 | 379.74 |
| | | Suppliers Vendor | 8/22/2025 | 1,174.23 |
| | | Suppliers Vendor | 8/22/2025 | 402.70 |
| | | Suppliers Vendor | 8/22/2025 | 1,294.85 |
| | | Suppliers Vendor | 8/28/2025 | 1,599.36 |
| | | Suppliers Vendor | 8/28/2025 | 2,318.02 |
| | | Suppliers Vendor | 8/28/2025 | 2,469.58 |
| | | Suppliers Vendor | 8/28/2025 | 2,459.63 |
| | | Suppliers Vendor | 8/28/2025 | 1,431.26 |
| | PO BOX 934237, ATLANTA, GA  31193-4237 | Suppliers Vendor | 6/6/2025 | 426.02 |
| | | Suppliers Vendor | 6/6/2025 | 576.04 |
| | | Suppliers Vendor | 6/6/2025 | 553.24 |
| | | Suppliers Vendor | 6/6/2025 | 561.91 |
| | | Suppliers Vendor | 6/6/2025 | 841.42 |
| | | Suppliers Vendor | 6/6/2025 | 744.58 |
| | | Suppliers Vendor | 6/6/2025 | 700.20 |
| | | Suppliers Vendor | 6/6/2025 | 555.11 |
| | | Suppliers Vendor | 6/6/2025 | 228.20 |
| | | Suppliers Vendor | 6/6/2025 | 271.97 |
| | | Suppliers Vendor | 6/6/2025 | 412.57 |
| | | Suppliers Vendor | 6/6/2025 | 807.84 |
| | | Suppliers Vendor | 6/27/2025 | 945.40 |
| | | Suppliers Vendor | 6/27/2025 | 1,592.22 |
| | | Suppliers Vendor | 6/27/2025 | 1,445.39 |
| | | Suppliers Vendor | 6/27/2025 | 1,791.58 |
| | | Suppliers Vendor | 6/27/2025 | 312.73 |
| | | Suppliers Vendor | 6/27/2025 | 1,069.88 |
| | | Suppliers Vendor | 6/27/2025 | 682.94 |
| | | Suppliers Vendor | 6/27/2025 | 968.22 |
| | | Suppliers Vendor | 6/27/2025 | 1,021.02 |
| | | Suppliers Vendor | 6/27/2025 | 1,823.34 |
| | | Suppliers Vendor | 6/27/2025 | 954.10 |
| | | Suppliers Vendor | 7/2/2025 | 891.17 |
| | | Suppliers Vendor | 7/2/2025 | 492.05 |
| | | Suppliers Vendor | 7/2/2025 | 478.44 |
| | | Suppliers Vendor | 7/2/2025 | 551.55 |
| | | Suppliers Vendor | 7/2/2025 | 390.90 |
| | | Suppliers Vendor | 7/2/2025 | 648.87 |
| | | Suppliers Vendor | 7/10/2025 | 339.78 |
| | | Suppliers Vendor | 7/10/2025 | 1,043.62 |
| | | Suppliers Vendor | 7/10/2025 | 566.48 |
| | | Suppliers Vendor | 7/10/2025 | 339.67 |
| | | Suppliers Vendor | 7/10/2025 | 938.85 |
| | | Suppliers Vendor | 7/10/2025 | 969.97 |
| | | Suppliers Vendor | 7/10/2025 | 486.58 |
| | | Suppliers Vendor | 7/10/2025 | 320.49 |
| | | Suppliers Vendor | 7/10/2025 | 665.10 |
| | | Suppliers Vendor | 7/10/2025 | 356.64 |
| | | Suppliers Vendor | 7/16/2025 | 466.49 |
| | | Suppliers Vendor | 8/7/2025 | 470.86 |
| | | Suppliers Vendor | 8/7/2025 | 1,005.27 |
| | | Suppliers Vendor | 8/7/2025 | 1,623.12 |
| | | Suppliers Vendor | 8/7/2025 | 1,791.05 |
| | | Suppliers Vendor | 8/7/2025 | 1,661.38 |
| | | Suppliers Vendor | 8/7/2025 | 851.44 |
| | | Suppliers Vendor | 8/7/2025 | 1,021.46 |
| | | Suppliers Vendor | 8/7/2025 | 701.10 |
| | | Suppliers Vendor | 8/7/2025 | 1,598.74 |
| | | Suppliers Vendor | 8/7/2025 | 887.01 |
| | | Suppliers Vendor | 8/7/2025 | 253.78 |
| | | Suppliers Vendor | 8/7/2025 | 1,065.69 |
| | | Suppliers Vendor | 8/7/2025 | 1,544.95 |
| | | Suppliers Vendor | 8/7/2025 | 976.25 |
| | | Suppliers Vendor | 8/13/2025 | 1,128.98 |
| | | Suppliers Vendor | 8/13/2025 | 978.00 |
| | | Suppliers Vendor | 8/13/2025 | 1,352.55 |
| | | Suppliers Vendor | 8/13/2025 | 569.97 |
| | | Suppliers Vendor | 8/13/2025 | 382.30 |
| | | Suppliers Vendor | 8/13/2025 | 816.60 |
| | | Suppliers Vendor | 8/13/2025 | 1,447.96 |
| | | Suppliers Vendor | 8/13/2025 | 622.27 |
| | | Suppliers Vendor | 8/13/2025 | 1,258.97 |
| | | Suppliers Vendor | 8/13/2025 | 1,142.30 |
| | | Suppliers Vendor | 8/13/2025 | 517.20 |
| | | Suppliers Vendor | 8/22/2025 | 706.10 |
| | | Suppliers Vendor | 8/22/2025 | 874.64 |
| | | Suppliers Vendor | 8/22/2025 | 325.16 |
| | | Suppliers Vendor | 8/22/2025 | 229.85 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| FARMER BROS CO (con't) | | Suppliers Vendor | 8/22/2025 | 195.12 |
| | | Suppliers Vendor | 8/22/2025 | 220.70 |
| | | Suppliers Vendor | 8/28/2025 | 204.16 |
| | | Suppliers Vendor | 8/28/2025 | 1,370.32 |
| | | Suppliers Vendor | 8/28/2025 | 2,536.11 |
| | | Suppliers Vendor | 8/28/2025 | 1,004.79 |
| | | Suppliers Vendor | 8/28/2025 | 1,027.34 |
| | | Suppliers Vendor | 8/28/2025 | 1,077.98 |
| | | Suppliers Vendor | 8/28/2025 | 646.90 |
| | | Suppliers Vendor | 8/28/2025 | 1,403.40 |
| | | Suppliers Vendor | 8/28/2025 | 1,366.52 |
| | | Suppliers Vendor | 8/28/2025 | 2,067.70 |
| | | Suppliers Vendor | 8/28/2025 | 1,078.69 |
| | | | **Total** | **123,968.88** |
| FOURTH ENTERPRISES, LLC | PO BOX 122097, DALLAS, TX  75312-2097 | Services | 7/31/2025 | 8,196.48 |
| | | Services | 7/31/2025 | 8,360.78 |
| | | Services | 8/13/2025 | 4,098.24 |
| | | Services | 8/25/2025 | 3,465.00 |
| | | Services | 8/27/2025 | 304.60 |
| | | Services | 8/27/2025 | 304.60 |
| | | Services | 8/28/2025 | 7,790.85 |
| | | | **Total** | **32,520.55** |
| GAS SOUTH, LLC | P.O. BOX 530552, ATLANTA, GA  30353-0552 | Services | 6/25/2025 | 2,653.81 |
| | | Services | 6/25/2025 | 1,932.75 |
| | | Services | 7/9/2025 | 2,135.66 |
| | | Services | 7/23/2025 | 2,183.77 |
| | | Services | 8/8/2025 | 1,976.26 |
| | | Services | 8/14/2025 | 2,006.10 |
| | | | **Total** | **12,888.35** |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER, CHICAGO, IL  60680-1029 | Suppliers Vendor | 6/12/2025 | 13,126.33 |
| | | Suppliers Vendor | 6/19/2025 | 16,287.29 |
| | | Suppliers Vendor | 6/26/2025 | 13,584.42 |
| | | Suppliers Vendor | 7/2/2025 | 15,619.30 |
| | | Suppliers Vendor | 7/10/2025 | 11,580.67 |
| | | Suppliers Vendor | 7/16/2025 | 6,540.01 |
| | | Suppliers Vendor | 7/23/2025 | 10,580.34 |
| | | Suppliers Vendor | 7/30/2025 | 17,414.60 |
| | | Suppliers Vendor | 8/6/2025 | 10,390.30 |
| | | Suppliers Vendor | 8/13/2025 | 15,295.29 |
| | | Suppliers Vendor | 8/22/2025 | 19,885.62 |
| | | Suppliers Vendor | 8/28/2025 | 21,910.82 |
| | PO BOX 88029, CHICAGO, IL  60680-1029 | Suppliers Vendor | 6/12/2025 | 18,365.92 |
| | | Suppliers Vendor | 6/12/2025 | 11,317.79 |
| | | Suppliers Vendor | 6/19/2025 | 15,830.61 |
| | | Suppliers Vendor | 6/19/2025 | 11,056.22 |
| | | Suppliers Vendor | 6/26/2025 | 16,345.64 |
| | | Suppliers Vendor | 6/26/2025 | 10,800.84 |
| | | Suppliers Vendor | 7/2/2025 | 18,226.57 |
| | | Suppliers Vendor | 7/2/2025 | 12,231.38 |
| | | Suppliers Vendor | 7/10/2025 | 15,994.60 |
| | | Suppliers Vendor | 7/10/2025 | 11,308.03 |
| | | Suppliers Vendor | 7/16/2025 | 5,986.90 |
| | | Suppliers Vendor | 7/23/2025 | 12,427.75 |
| | | Suppliers Vendor | 7/23/2025 | 9,345.53 |
| | | Suppliers Vendor | 7/30/2025 | 20,374.31 |
| | | Suppliers Vendor | 7/30/2025 | 10,909.05 |
| | | Suppliers Vendor | 8/6/2025 | 17,819.34 |
| | | Suppliers Vendor | 8/6/2025 | 10,126.04 |
| | | Suppliers Vendor | 8/13/2025 | 13,602.10 |
| | | Suppliers Vendor | 8/22/2025 | 10,949.59 |
| | | Suppliers Vendor | 8/28/2025 | 16,014.51 |
| | | | **Total** | **441,247.71** |
| HEALTH CARE SERVICES CORPORATION | PO BOX 121134, DALLAS, TX  75312-1134 | Other | 7/11/2025 | 39,723.58 |
| | | Other | 7/30/2025 | 37,739.23 |
| | | Other | 8/22/2025 | 37,338.57 |
| | | | **Total** | **114,801.38** |
| HUMANADENTAL INSURANCE CO | PO BOX 4605, CAROL STREAM, IL  60197-4605 | Other | 7/15/2025 | 6,584.85 |
| | | Other | 8/15/2025 | 6,538.34 |
| | | | **Total** | **13,123.19** |
| IPFS CORPORATION | PO BOX 730223, DALLAS, TX  75373-0223 | Other | 7/14/2025 | 7,931.35 |
| | | Other | 8/15/2025 | 7,925.35 |
| | | | **Total** | **15,856.70** |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| J & T REFRIGERATION | P.O. BOX 10308, MIDLAND, TX 79702 | Services | 6/6/2025 | 866.00 |
| | | Services | 7/10/2025 | 2,598.00 |
| | | Services | 7/24/2025 | 173.20 |
| | | Services | 7/30/2025 | 2,766.33 |
| | | Services | 8/13/2025 | 2,184.49 |
| | | Services | 8/25/2025 | 1,608.05 |
| | | Services | 8/28/2025 | 828.66 |
| | | | **Total** | **11,024.73** |
| JACOB LIQUOR EXCHANGE | 3049 N ROCK ROAD, WICHITA, KS 67226 | Suppliers Vendor | 6/9/2025 | 658.65 |
| | | Suppliers Vendor | 6/9/2025 | 714.88 |
| | | Suppliers Vendor | 6/13/2025 | 785.02 |
| | | Suppliers Vendor | 6/13/2025 | 864.42 |
| | | Suppliers Vendor | 6/18/2025 | 32.38 |
| | | Suppliers Vendor | 6/23/2025 | 651.40 |
| | | Suppliers Vendor | 6/23/2025 | 681.22 |
| | | Suppliers Vendor | 6/27/2025 | 581.26 |
| | | Suppliers Vendor | 6/30/2025 | 1,073.38 |
| | | Suppliers Vendor | 7/8/2025 | 1,109.50 |
| | | Suppliers Vendor | 7/8/2025 | 930.99 |
| | | Suppliers Vendor | 7/14/2025 | 700.03 |
| | | Suppliers Vendor | 7/14/2025 | 647.41 |
| | | Suppliers Vendor | 7/18/2025 | 651.98 |
| | | Suppliers Vendor | 7/18/2025 | 902.57 |
| | | Suppliers Vendor | 7/22/2025 | 196.02 |
| | | Suppliers Vendor | 7/28/2025 | 1,122.22 |
| | | Suppliers Vendor | 7/28/2025 | 672.81 |
| | | Suppliers Vendor | 8/1/2025 | 353.19 |
| | | Suppliers Vendor | 8/4/2025 | 800.97 |
| | | Suppliers Vendor | 8/8/2025 | 1,198.78 |
| | | Suppliers Vendor | 8/8/2025 | 1,091.42 |
| | | Suppliers Vendor | 8/18/2025 | 450.11 |
| | | Suppliers Vendor | 8/18/2025 | 862.77 |
| | | Suppliers Vendor | 8/22/2025 | 1,507.51 |
| | | Suppliers Vendor | 8/22/2025 | 1,507.51 |
| | | Suppliers Vendor | 8/22/2025 | 724.87 |
| | | Suppliers Vendor | 8/22/2025 | 724.87 |
| | | Suppliers Vendor | 8/29/2025 | 313.78 |
| | | Suppliers Vendor | 8/29/2025 | 468.07 |
| | | | **Total** | **22,979.99** |
| JOE JOHNSON | P.O. BOX 53245, LUBBOCK, TX 79453 | Services | 7/2/2025 | 633.27 |
| | | Services | 7/24/2025 | 12,450.82 |
| | | Services | 8/13/2025 | 10,444.27 |
| | | Services | 8/25/2025 | 6,702.10 |
| | | Services | 8/28/2025 | 2,658.24 |
| | | | **Total** | **32,888.70** |
| KISSIMMEE UTILITIES AUTHORITY | P.O. BOX 850001, ORLANDO, FL 32885-0096 | Services | 6/25/2025 | 6,335.19 |
| | | Services | 7/9/2025 | 7,155.71 |
| | | Services | 8/8/2025 | 6,717.23 |
| | | | **Total** | **20,208.13** |
| LAKELAND ELECTRIC | P.O. BOX 32006, LAKELAND, FL 33802-2006 | Services | 6/25/2025 | 6,236.96 |
| | | Services | 7/23/2025 | 6,594.48 |
| | | Services | 8/14/2025 | 7,231.28 |
| | | | **Total** | **20,062.72** |
| LIMEHOUSE PRODUCE LLC | 2660 CARNER AVENUE, NORTH CHARLESTON, SC 29405-8345 | Suppliers Vendor | 6/26/2025 | 1,076.55 |
| | | Suppliers Vendor | 7/10/2025 | 2,924.96 |
| | | Suppliers Vendor | 7/24/2025 | 5,521.55 |
| | | Suppliers Vendor | 7/30/2025 | 1,269.29 |
| | | Suppliers Vendor | 7/30/2025 | 3,304.46 |
| | | Suppliers Vendor | 8/7/2025 | 3,339.74 |
| | | Suppliers Vendor | 8/13/2025 | 590.62 |
| | | Suppliers Vendor | 8/22/2025 | 1,501.67 |
| | | Suppliers Vendor | 8/28/2025 | 6,275.18 |
| | | | **Total** | **25,804.02** |
| LINCOLN UTILITIES SOLUTIONS, LLC | PO BOX 7598, BLOOMFIELD, CT 06002 | Services | 6/27/2025 | 16,942.94 |
| | | Services | 7/31/2025 | 16,578.28 |
| | | Services | 8/15/2025 | 15,655.52 |
| | | Services | 8/28/2025 | 14,700.08 |
| | | | **Total** | **63,876.82** |

**Abuelo's International, LP**
Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| MARSH & McLENNAN COMPANIES, INC | P.O. BOX 11407, BIRMINGHAM, AL 35246-0456 | Other | 6/11/2025 | 7,741.00 |
| | | Other | 6/11/2025 | 808.00 |
| | | Other | 7/24/2025 | 2,394.00 |
| | | Other | 7/30/2025 | 12,526.00 |
| | 3201 BEECHLEAF CT. STE 200, RALEIGH, NC 27604 | Other | 6/19/2025 | 21,250.00 |
| | | | **Total** | **44,719.00** |
| MATTHEW SIMMONS | 308 STABLE RD, GILMER, TX 75645 | Other | 6/6/2025 | 3,300.00 |
| | | Other | 7/16/2025 | 3,300.00 |
| | | Other | 8/15/2025 | 3,300.00 |
| | | | **Total** | **9,900.00** |
| MOBO SYSTEMS, INC | PO BOX 22923, NEW YORK, NY 10087 | Services | 7/24/2025 | 5,029.19 |
| | | Services | 8/18/2025 | 4,593.31 |
| | | Services | 8/20/2025 | 4,434.90 |
| | | | **Total** | **14,057.40** |
| OWEN'S LIQUOR | 8000 N. KINGS HWY, MYRTLE BEACH, SC 29572 | Suppliers Vendor | 6/5/2025 | 935.04 |
| | | Suppliers Vendor | 6/11/2025 | 1,102.99 |
| | | Suppliers Vendor | 6/16/2025 | 771.88 |
| | | Suppliers Vendor | 6/17/2025 | 216.34 |
| | | Suppliers Vendor | 6/23/2025 | 688.90 |
| | | Suppliers Vendor | 6/27/2025 | 1,035.02 |
| | | Suppliers Vendor | 7/2/2025 | 405.25 |
| | | Suppliers Vendor | 7/7/2025 | 985.66 |
| | | Suppliers Vendor | 7/10/2025 | 758.38 |
| | | Suppliers Vendor | 7/21/2025 | 1,527.26 |
| | | Suppliers Vendor | 7/23/2025 | 472.96 |
| | | Suppliers Vendor | 7/25/2025 | 679.27 |
| | | Suppliers Vendor | 7/31/2025 | 1,349.02 |
| | | Suppliers Vendor | 8/5/2025 | 927.53 |
| | | Suppliers Vendor | 8/11/2025 | 610.70 |
| | | Suppliers Vendor | 8/15/2025 | 908.95 |
| | | Suppliers Vendor | 8/20/2025 | 579.88 |
| | | Suppliers Vendor | 8/22/2025 | 975.22 |
| | | Suppliers Vendor | 8/22/2025 | 975.22 |
| | | Suppliers Vendor | 8/29/2025 | 985.48 |
| | | | **Total** | **16,890.95** |
| PARTY STOP, INC | PO BOX 4000, AMARILLO, TX 79116-4000 | Suppliers Vendor | 6/4/2025 | 769.81 |
| | | Suppliers Vendor | 6/13/2025 | 897.89 |
| | | Suppliers Vendor | 6/20/2025 | 1,195.89 |
| | | Suppliers Vendor | 6/26/2025 | 1,030.09 |
| | | Suppliers Vendor | 7/1/2025 | 32.90 |
| | | Suppliers Vendor | 7/3/2025 | 931.60 |
| | | Suppliers Vendor | 7/7/2025 | 19.29 |
| | | Suppliers Vendor | 7/10/2025 | 84.70 |
| | | Suppliers Vendor | 7/10/2025 | 1,011.52 |
| | | Suppliers Vendor | 7/11/2025 | 9.77 |
| | | Suppliers Vendor | 7/17/2025 | 930.66 |
| | | Suppliers Vendor | 7/18/2025 | 184.80 |
| | | Suppliers Vendor | 7/24/2025 | 572.49 |
| | | Suppliers Vendor | 7/28/2025 | 11.40 |
| | | Suppliers Vendor | 7/31/2025 | 1,000.72 |
| | | Suppliers Vendor | 8/7/2025 | 795.27 |
| | | Suppliers Vendor | 8/14/2025 | 1,008.42 |
| | | Suppliers Vendor | 8/22/2025 | 1,053.10 |
| | | Suppliers Vendor | 8/22/2025 | 1,053.10 |
| | | Suppliers Vendor | 8/28/2025 | 951.12 |
| | | | **Total** | **13,544.54** |
| PAYTRONIX SYSTEMS, INC | 80 BRIDGE STREET, NEWTON, MA 02458 | Services | 7/2/2025 | 6,345.76 |
| | | Services | 7/24/2025 | 5,192.45 |
| | | | **Total** | **11,538.21** |
| PINKIE'S LIQUOR -MIDLAND | 1426 E. 8TH STREET, ODESSA, TX 79761 | Suppliers Vendor | 6/11/2025 | 2,840.50 |
| | | Suppliers Vendor | 6/26/2025 | 2,747.95 |
| | | Suppliers Vendor | 7/14/2025 | 2,958.05 |
| | | Suppliers Vendor | 7/24/2025 | 2,516.33 |
| | | Suppliers Vendor | 8/12/2025 | 3,905.70 |
| | | Suppliers Vendor | 8/27/2025 | 2,452.35 |
| | | | **Total** | **17,420.88** |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---:|
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496, PITTSBURGH, PA 15250-7496 | Services | 6/25/2025 | 4,265.03 |
| | | Services | 6/25/2025 | 4,054.85 |
| | | Services | 7/9/2025 | 6,521.81 |
| | | Services | 7/23/2025 | 5,887.96 |
| | | Services | 8/8/2025 | 7,495.52 |
| | | Services | 8/20/2025 | 6,798.37 |
| | | | **Total** | **35,023.54** |
| REED BEVERAGE INC | 3333 E 3RD AVE, AMARILLO, TX 79104 | Suppliers Vendor | 6/5/2025 | 157.00 |
| | | Suppliers Vendor | 6/12/2025 | 22.60 |
| | | Suppliers Vendor | 6/20/2025 | 26.30 |
| | | Suppliers Vendor | 7/3/2025 | 44.70 |
| | | Suppliers Vendor | 7/17/2025 | 146.00 |
| | | Suppliers Vendor | 8/14/2025 | 134.40 |
| | | Suppliers Vendor | 8/21/2025 | 164.90 |
| | 4101 AMARILLO STREET, ABILENE, TX 79602 | Suppliers Vendor | 6/6/2025 | 759.50 |
| | | Suppliers Vendor | 6/13/2025 | 425.80 |
| | | Suppliers Vendor | 6/23/2025 | 616.05 |
| | | Suppliers Vendor | 6/27/2025 | 619.60 |
| | | Suppliers Vendor | 7/7/2025 | 353.05 |
| | | Suppliers Vendor | 7/11/2025 | 643.00 |
| | | Suppliers Vendor | 7/18/2025 | 753.85 |
| | | Suppliers Vendor | 7/25/2025 | 370.70 |
| | | Suppliers Vendor | 8/1/2025 | 610.90 |
| | | Suppliers Vendor | 8/8/2025 | 1,161.20 |
| | | Suppliers Vendor | 8/15/2025 | 737.20 |
| | | Suppliers Vendor | 8/22/2025 | 667.80 |
| | | Suppliers Vendor | 8/22/2025 | 667.80 |
| | | Suppliers Vendor | 8/29/2025 | 623.60 |
| | | | **Total** | **9,705.95** |
| REPUBLIC NATIONAL DIST CO | 605 N TULSA AVE, OKLAHOMA CITY, OK 73107 | Suppliers Vendor | 6/5/2025 | 498.54 |
| | | Suppliers Vendor | 6/12/2025 | 89.99 |
| | | Suppliers Vendor | 6/26/2025 | 656.88 |
| | | Suppliers Vendor | 7/2/2025 | 150.02 |
| | | Suppliers Vendor | 6/5/2025 | 414.39 |
| | | Suppliers Vendor | 6/12/2025 | 340.15 |
| | | Suppliers Vendor | 6/20/2025 | 508.36 |
| | | Suppliers Vendor | 6/26/2025 | 312.77 |
| | | Suppliers Vendor | 7/10/2025 | 407.42 |
| | | Suppliers Vendor | 7/18/2025 | 475.26 |
| | | Suppliers Vendor | 7/25/2025 | 516.93 |
| | | Suppliers Vendor | 8/1/2025 | 442.66 |
| | 1010 ISUZU PKWY, GRAND PRAIRIE, TX 75050-6476 | Suppliers Vendor | 6/25/2025 | 240.00 |
| | | Suppliers Vendor | 6/25/2025 | 326.36 |
| | | Suppliers Vendor | 6/25/2025 | 254.88 |
| | | Suppliers Vendor | 7/10/2025 | 263.88 |
| | | Suppliers Vendor | 7/10/2025 | 134.88 |
| | | Suppliers Vendor | 7/10/2025 | 264.00 |
| | | Suppliers Vendor | 7/25/2025 | 308.88 |
| | | Suppliers Vendor | 8/11/2025 | 264.00 |
| | | Suppliers Vendor | 8/25/2025 | 120.00 |
| | 507 LUBBOCK BUSINESS PARK BLVD, LUBBOCK, TX 79403 | Suppliers Vendor | 6/4/2025 | 76.50 |
| | | Suppliers Vendor | 6/23/2025 | 614.16 |
| | | Suppliers Vendor | 6/30/2025 | 126.82 |
| | | Suppliers Vendor | 7/14/2025 | 613.74 |
| | | Suppliers Vendor | 7/21/2025 | 240.00 |
| | | Suppliers Vendor | 8/11/2025 | 368.04 |
| | | Suppliers Vendor | 8/25/2025 | 380.88 |
| | | Suppliers Vendor | 8/27/2025 | 120.00 |
| | P.O. BOX 4333, ODESSA, TX 79761-0000 | Suppliers Vendor | 8/11/2025 | 527.76 |
| | P.O. BOX 24598, TAMPA, FL 33623-4598 | Suppliers Vendor | 6/16/2025 | 440.15 |
| | | Suppliers Vendor | 6/23/2025 | 532.60 |
| | | Suppliers Vendor | 7/7/2025 | 387.70 |
| | | Suppliers Vendor | 7/7/2025 | 341.58 |
| | | Suppliers Vendor | 7/10/2025 | 657.00 |
| | | Suppliers Vendor | 7/10/2025 | 379.95 |
| | | Suppliers Vendor | 7/14/2025 | 317.00 |
| | | Suppliers Vendor | 7/21/2025 | 431.20 |
| | | Suppliers Vendor | 7/28/2025 | 317.00 |
| | | Suppliers Vendor | 8/4/2025 | 398.00 |
| | | Suppliers Vendor | 8/11/2025 | 276.50 |
| | | Suppliers Vendor | 8/18/2025 | 351.00 |
| | | Suppliers Vendor | 8/25/2025 | 351.00 |
| | | Suppliers Vendor | 8/29/2025 | 329.00 |
| | | | **Total** | **15,567.83** |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| SANTEE COOPER | PO BOX 188, MONCKS CORNER, SC  29461-0188 | Services | 6/25/2025 | 6,713.81 |
| | | Services | 7/23/2025 | 7,363.70 |
| | | Services | 8/20/2025 | 8,640.94 |
| | | | **Total** | **22,718.45** |
| SHAMROCK FOODS COMPANY | 2540 N 29TH AVE, PHOENIX, AZ  85009 | Suppliers Vendor | 6/12/2025 | 14,479.53 |
| | | Suppliers Vendor | 6/12/2025 | 4,780.94 |
| | | Suppliers Vendor | 6/19/2025 | 36,019.00 |
| | | Suppliers Vendor | 6/19/2025 | 22,533.69 |
| | | Suppliers Vendor | 6/26/2025 | 24,121.13 |
| | | Suppliers Vendor | 6/26/2025 | 10,521.97 |
| | | Suppliers Vendor | 7/2/2025 | 22,667.56 |
| | | Suppliers Vendor | 7/2/2025 | 14,952.23 |
| | | Suppliers Vendor | 7/10/2025 | 22,455.54 |
| | | Suppliers Vendor | 7/10/2025 | 10,987.10 |
| | | Suppliers Vendor | 7/16/2025 | 22,464.07 |
| | | Suppliers Vendor | 7/23/2025 | 11,280.92 |
| | | Suppliers Vendor | 7/23/2025 | 20,249.56 |
| | | Suppliers Vendor | 7/30/2025 | 22,190.84 |
| | | Suppliers Vendor | 7/30/2025 | 4,810.67 |
| | | Suppliers Vendor | 7/31/2025 | 14,946.89 |
| | | Suppliers Vendor | 7/31/2025 | 16,709.20 |
| | | Suppliers Vendor | 8/6/2025 | 29,571.20 |
| | | Suppliers Vendor | 8/6/2025 | 4,764.95 |
| | | Suppliers Vendor | 8/13/2025 | 21,108.23 |
| | | Suppliers Vendor | 8/22/2025 | 9,491.63 |
| | | Suppliers Vendor | 8/28/2025 | 11,112.47 |
| | | | **Total** | **372,219.32** |
| SOUTHERN GLAZER'S WINE & SPIRITS LLC | 4550 EXCEL PARKWAY SUITE 500, ADDISON, TX  75001 | Suppliers Vendor | 6/6/2025 | 177.26 |
| | | Suppliers Vendor | 6/9/2025 | 130.88 |
| | | Suppliers Vendor | 6/9/2025 | 272.40 |
| | | Suppliers Vendor | 6/9/2025 | 262.80 |
| | | Suppliers Vendor | 6/10/2025 | 170.40 |
| | | Suppliers Vendor | 6/11/2025 | 69.64 |
| | | Suppliers Vendor | 6/16/2025 | 403.28 |
| | | Suppliers Vendor | 6/16/2025 | 208.20 |
| | | Suppliers Vendor | 6/16/2025 | 211.28 |
| | | Suppliers Vendor | 6/23/2025 | 258.60 |
| | | Suppliers Vendor | 6/23/2025 | 280.20 |
| | | Suppliers Vendor | 6/23/2025 | 274.20 |
| | | Suppliers Vendor | 6/23/2025 | 299.93 |
| | | Suppliers Vendor | 6/30/2025 | 34.88 |
| | | Suppliers Vendor | 7/3/2025 | 316.12 |
| | | Suppliers Vendor | 7/8/2025 | 397.28 |
| | | Suppliers Vendor | 7/8/2025 | 69.76 |
| | | Suppliers Vendor | 7/8/2025 | 284.40 |
| | | Suppliers Vendor | 7/9/2025 | 176.40 |
| | | Suppliers Vendor | 7/10/2025 | 229.20 |
| | | Suppliers Vendor | 7/11/2025 | 405.16 |
| | | Suppliers Vendor | 7/14/2025 | 863.23 |
| | | Suppliers Vendor | 7/14/2025 | 289.96 |
| | | Suppliers Vendor | 7/18/2025 | 341.24 |
| | | Suppliers Vendor | 7/22/2025 | 619.58 |
| | | Suppliers Vendor | 7/22/2025 | 272.40 |
| | | Suppliers Vendor | 7/28/2025 | 272.40 |
| | | Suppliers Vendor | 8/1/2025 | 590.06 |
| | | Suppliers Vendor | 8/1/2025 | 259.99 |
| | | Suppliers Vendor | 8/4/2025 | 726.60 |
| | | Suppliers Vendor | 8/11/2025 | 480.60 |
| | | Suppliers Vendor | 8/11/2025 | 278.40 |
| | | Suppliers Vendor | 8/15/2025 | 306.74 |
| | | Suppliers Vendor | 8/18/2025 | 431.16 |
| | | Suppliers Vendor | 8/19/2025 | 826.86 |
| | | Suppliers Vendor | 8/25/2025 | 388.12 |
| | | Suppliers Vendor | 8/25/2025 | 279.76 |
| | | Suppliers Vendor | 8/29/2025 | 270.00 |
| | | Suppliers Vendor | 8/29/2025 | 260.00 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF OKLAHOMA LLLP | 315 S 85th E AVE, TULSA, OK  74112 | Suppliers Vendor | 6/3/2025 | 159.20 |
| | | Suppliers Vendor | 6/3/2025 | 159.20 |
| | | Suppliers Vendor | 6/10/2025 | 154.76 |
| | | Suppliers Vendor | 6/12/2025 | 350.71 |
| | | Suppliers Vendor | 6/17/2025 | 203.19 |
| | | Suppliers Vendor | 6/20/2025 | 152.48 |
| | | Suppliers Vendor | 6/26/2025 | 215.06 |
| | | Suppliers Vendor | 7/1/2025 | 181.35 |
| | | Suppliers Vendor | 7/10/2025 | 201.60 |
| | | Suppliers Vendor | 7/15/2025 | 232.05 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| SOUTHERN GLAZER'S WINE AND SPIRITS OF OKLAHOMA LLLP (con't) | | Suppliers Vendor | 7/22/2025 | 204.07 |
| | | Suppliers Vendor | 8/5/2025 | 179.19 |
| | | Suppliers Vendor | 8/19/2025 | 179.34 |
| SOUTHERN GLAZER'S WINE AND SPIRITS-AR | 1600 NW 163RD STREET, MIAMA, FL  33169 | Suppliers Vendor | 6/3/2025 | 513.11 |
| | | Suppliers Vendor | 6/3/2025 | 513.11 |
| | | Suppliers Vendor | 6/10/2025 | 460.83 |
| | | Suppliers Vendor | 6/17/2025 | 180.68 |
| | | Suppliers Vendor | 6/24/2025 | 347.53 |
| | | Suppliers Vendor | 7/1/2025 | 987.87 |
| | | Suppliers Vendor | 7/8/2025 | 537.78 |
| | | Suppliers Vendor | 7/15/2025 | 313.47 |
| | | Suppliers Vendor | 7/22/2025 | 789.41 |
| | | Suppliers Vendor | 7/29/2025 | 712.05 |
| | | Suppliers Vendor | 8/12/2025 | 549.48 |
| | | Suppliers Vendor | 8/19/2025 | 707.33 |
| SOUTHERN GLAZER'S WINE AND SPIRITS-AZ | 2375 S 45TH AVENUE, PHOENIX, AZ  85043 | Suppliers Vendor | 6/4/2025 | 346.81 |
| | | Suppliers Vendor | 6/10/2025 | 596.90 |
| | | Suppliers Vendor | 6/17/2025 | 385.77 |
| | | Suppliers Vendor | 6/18/2025 | 1,117.23 |
| | | Suppliers Vendor | 6/25/2025 | 307.52 |
| | | Suppliers Vendor | 7/1/2025 | 1,094.47 |
| | | Suppliers Vendor | 7/2/2025 | 402.89 |
| | | Suppliers Vendor | 7/9/2025 | 484.71 |
| | | Suppliers Vendor | 7/15/2025 | 274.80 |
| | | Suppliers Vendor | 8/5/2025 | 484.67 |
| | | Suppliers Vendor | 8/12/2025 | 439.69 |
| | | Suppliers Vendor | 8/19/2025 | 394.73 |
| SOUTHERN GLAZER'S WINE AND SPIRITS-FL | PO BOX 864921, ORLANDO, FL  33811 | Suppliers Vendor | 6/9/2025 | 539.30 |
| | | Suppliers Vendor | 6/9/2025 | 440.59 |
| | | Suppliers Vendor | 6/16/2025 | 494.60 |
| | | Suppliers Vendor | 6/16/2025 | 441.72 |
| | | Suppliers Vendor | 6/30/2025 | 236.40 |
| | | Suppliers Vendor | 6/30/2025 | 284.55 |
| | | Suppliers Vendor | 7/7/2025 | 801.12 |
| | | Suppliers Vendor | 7/10/2025 | 652.85 |
| | | Suppliers Vendor | 7/10/2025 | 460.04 |
| | | Suppliers Vendor | 7/21/2025 | 330.78 |
| | | Suppliers Vendor | 7/28/2025 | 300.00 |
| | | Suppliers Vendor | 8/4/2025 | 243.00 |
| | | Suppliers Vendor | 8/11/2025 | 304.25 |
| | | Suppliers Vendor | 8/18/2025 | 421.46 |
| | | Suppliers Vendor | 8/25/2025 | 522.04 |
| | | Suppliers Vendor | 8/29/2025 | 252.60 |
| SOUTHERN GLAZER'S WINE AND SPIRITS-SC | 1600 NW 163rd STREET, MIAMI, FL  33169 | Suppliers Vendor | 6/5/2025 | 566.71 |
| | | Suppliers Vendor | 6/11/2025 | 299.24 |
| | | Suppliers Vendor | 6/25/2025 | 353.76 |
| | | Suppliers Vendor | 7/16/2025 | 555.20 |
| | | Suppliers Vendor | 7/30/2025 | 319.20 |
| | | Suppliers Vendor | 8/13/2025 | 425.64 |
| | | Suppliers Vendor | 8/27/2025 | 503.52 |
| | | | **Total** | **37,952.98** |
| SOUTHWEST GAS CORPORATION | PO BOX 24531, OAKLAND, CA  94623-1531 | Services | 6/25/2025 | 2,219.52 |
| | | Services | 6/25/2025 | 2,303.58 |
| | | Services | 7/9/2025 | 2,419.79 |
| | | Services | 7/23/2025 | 2,421.13 |
| | | Services | 8/1/2025 | 2,525.87 |
| | | Services | 8/20/2025 | 2,324.44 |
| | | | **Total** | **14,214.33** |
| SOUTHWESTERN ELECTRIC POWER | P.O BOX 371496, PITTSBURGH, PA  15250-7496 | Services | 6/25/2025 | 5,704.77 |
| | | Services | 7/23/2025 | 5,619.16 |
| | | Services | 8/14/2025 | 6,496.20 |
| | | | **Total** | **17,820.13** |
| SPECS FAMILY PARTNERS LTD | 2410 SMITH STREET, HOUSTON, TX  77006 | Suppliers Vendor | 6/3/2025 | 349.29 |
| | | Suppliers Vendor | 6/3/2025 | 349.29 |
| | | Suppliers Vendor | 6/3/2025 | 823.49 |
| | | Suppliers Vendor | 6/3/2025 | 823.49 |
| | | Suppliers Vendor | 6/6/2025 | 1,549.43 |
| | | Suppliers Vendor | 6/9/2025 | 1,113.63 |
| | | Suppliers Vendor | 6/9/2025 | 1,171.82 |
| | | Suppliers Vendor | 6/9/2025 | 647.87 |
| | | Suppliers Vendor | 6/9/2025 | 1,411.96 |
| | | Suppliers Vendor | 6/10/2025 | 360.08 |
| | | Suppliers Vendor | 6/10/2025 | 1,262.61 |
| | | Suppliers Vendor | 6/13/2025 | 1,148.20 |
| | | Suppliers Vendor | 6/16/2025 | 1,246.66 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| SPECS FAMILY PARTNERS LTD (con't) | | Suppliers Vendor | 6/16/2025 | 1,400.17 |
| | | Suppliers Vendor | 6/16/2025 | 1,420.47 |
| | | Suppliers Vendor | 6/16/2025 | 1,794.39 |
| | | Suppliers Vendor | 6/17/2025 | 921.78 |
| | | Suppliers Vendor | 6/17/2025 | 740.88 |
| | | Suppliers Vendor | 6/20/2025 | 288.60 |
| | | Suppliers Vendor | 6/23/2025 | 964.70 |
| | | Suppliers Vendor | 6/23/2025 | 1,297.54 |
| | | Suppliers Vendor | 6/23/2025 | 445.90 |
| | | Suppliers Vendor | 6/23/2025 | 2,333.60 |
| | | Suppliers Vendor | 6/23/2025 | 1,739.28 |
| | | Suppliers Vendor | 6/24/2025 | 261.84 |
| | | Suppliers Vendor | 6/24/2025 | 492.27 |
| | | Suppliers Vendor | 6/25/2025 | 71.70 |
| | | Suppliers Vendor | 6/27/2025 | 1,585.98 |
| | | Suppliers Vendor | 6/30/2025 | 589.48 |
| | | Suppliers Vendor | 6/30/2025 | 1,221.05 |
| | | Suppliers Vendor | 6/30/2025 | 466.38 |
| | | Suppliers Vendor | 6/30/2025 | 1,706.37 |
| | | Suppliers Vendor | 7/1/2025 | 508.59 |
| | | Suppliers Vendor | 7/1/2025 | 628.34 |
| | | Suppliers Vendor | 7/1/2025 | 365.52 |
| | | Suppliers Vendor | 7/2/2025 | 440.72 |
| | | Suppliers Vendor | 7/7/2025 | 1,701.93 |
| | | Suppliers Vendor | 7/8/2025 | 628.03 |
| | | Suppliers Vendor | 7/8/2025 | 1,071.02 |
| | | Suppliers Vendor | 7/8/2025 | 574.65 |
| | | Suppliers Vendor | 7/8/2025 | 1,514.46 |
| | | Suppliers Vendor | 7/8/2025 | 492.55 |
| | | Suppliers Vendor | 7/9/2025 | 253.47 |
| | | Suppliers Vendor | 7/10/2025 | 821.75 |
| | | Suppliers Vendor | 7/10/2025 | 1,161.09 |
| | | Suppliers Vendor | 7/10/2025 | 1,883.92 |
| | | Suppliers Vendor | 7/11/2025 | 1,361.49 |
| | | Suppliers Vendor | 7/14/2025 | 848.56 |
| | | Suppliers Vendor | 7/14/2025 | 1,807.81 |
| | | Suppliers Vendor | 7/14/2025 | 451.64 |
| | | Suppliers Vendor | 7/14/2025 | 1,530.63 |
| | | Suppliers Vendor | 7/15/2025 | 701.02 |
| | | Suppliers Vendor | 7/15/2025 | 27.42 |
| | | Suppliers Vendor | 7/16/2025 | 358.41 |
| | | Suppliers Vendor | 7/16/2025 | 301.49 |
| | | Suppliers Vendor | 7/18/2025 | 2,085.53 |
| | | Suppliers Vendor | 7/21/2025 | 624.63 |
| | | Suppliers Vendor | 7/21/2025 | 1,403.78 |
| | | Suppliers Vendor | 7/21/2025 | 1,455.25 |
| | | Suppliers Vendor | 7/21/2025 | 1,981.71 |
| | | Suppliers Vendor | 7/21/2025 | 74.28 |
| | | Suppliers Vendor | 7/22/2025 | 778.00 |
| | | Suppliers Vendor | 7/22/2025 | 458.74 |
| | | Suppliers Vendor | 7/22/2025 | 84.41 |
| | | Suppliers Vendor | 7/25/2025 | 1,757.92 |
| | | Suppliers Vendor | 7/28/2025 | 891.89 |
| | | Suppliers Vendor | 7/28/2025 | 1,691.31 |
| | | Suppliers Vendor | 7/28/2025 | 729.51 |
| | | Suppliers Vendor | 7/28/2025 | 1,871.28 |
| | | Suppliers Vendor | 7/28/2025 | 641.94 |
| | | Suppliers Vendor | 7/29/2025 | 265.46 |
| | | Suppliers Vendor | 7/29/2025 | 905.05 |
| | | Suppliers Vendor | 7/30/2025 | 331.32 |
| | | Suppliers Vendor | 7/30/2025 | 443.32 |
| | | Suppliers Vendor | 8/4/2025 | 1,095.38 |
| | | Suppliers Vendor | 8/4/2025 | 1,293.95 |
| | | Suppliers Vendor | 8/4/2025 | 1,524.33 |
| | | Suppliers Vendor | 8/4/2025 | 1,510.65 |
| | | Suppliers Vendor | 8/4/2025 | 1,128.47 |
| | | Suppliers Vendor | 8/5/2025 | 565.62 |
| | | Suppliers Vendor | 8/5/2025 | 878.74 |
| | | Suppliers Vendor | 8/7/2025 | 308.20 |
| | | Suppliers Vendor | 8/8/2025 | 2,067.98 |
| | | Suppliers Vendor | 8/11/2025 | 874.21 |
| | | Suppliers Vendor | 8/11/2025 | 850.69 |
| | | Suppliers Vendor | 8/11/2025 | 1,754.49 |
| | | Suppliers Vendor | 8/12/2025 | 241.07 |
| | | Suppliers Vendor | 8/12/2025 | 516.84 |
| | | Suppliers Vendor | 8/12/2025 | 701.28 |
| | | Suppliers Vendor | 8/12/2025 | 681.28 |
| | | Suppliers Vendor | 8/15/2025 | 2,249.53 |
| | | Suppliers Vendor | 8/18/2025 | 817.84 |
| | | Suppliers Vendor | 8/18/2025 | 1,998.68 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| SPECS FAMILY PARTNERS LTD (con't) | | Suppliers Vendor | 8/18/2025 | 269.78 |
| | | Suppliers Vendor | 8/19/2025 | 1,797.69 |
| | | Suppliers Vendor | 8/19/2025 | 898.29 |
| | | Suppliers Vendor | 8/19/2025 | 99.45 |
| | | Suppliers Vendor | 8/22/2025 | 1,941.31 |
| | | Suppliers Vendor | 8/22/2025 | 1,941.31 |
| | | Suppliers Vendor | 8/25/2025 | 846.51 |
| | | Suppliers Vendor | 8/25/2025 | 1,484.99 |
| | | Suppliers Vendor | 8/25/2025 | 995.27 |
| | | Suppliers Vendor | 8/25/2025 | 1,731.04 |
| | | Suppliers Vendor | 8/29/2025 | 794.87 |
| | | Suppliers Vendor | 8/29/2025 | 1,532.51 |
| | | Suppliers Vendor | 8/29/2025 | 428.22 |
| | | Suppliers Vendor | 8/29/2025 | 1,057.10 |
| | | Suppliers Vendor | 8/29/2025 | 1,898.32 |
| | | | **Total** | **108,685.93** |
| SRP | PO BOX 80062, PRESCOTT, AZ  86304-8062 | Services | 6/25/2025 | 6,281.61 |
| | | Services | 7/23/2025 | 7,389.17 |
| | | Services | 8/20/2025 | 9,867.63 |
| | | | **Total** | **23,538.41** |
| STANDARD BEVERAGE CORPORATION | PO BOX 968, WICHITA, KS  67201 | Suppliers Vendor | 6/3/2025 | 233.20 |
| | | Suppliers Vendor | 6/3/2025 | 233.20 |
| | | Suppliers Vendor | 6/10/2025 | 379.68 |
| | | Suppliers Vendor | 6/12/2025 | 352.38 |
| | | Suppliers Vendor | 6/24/2025 | 179.95 |
| | | Suppliers Vendor | 6/26/2025 | 205.24 |
| | | Suppliers Vendor | 7/1/2025 | 291.95 |
| | | Suppliers Vendor | 7/2/2025 | 336.41 |
| | | Suppliers Vendor | 7/8/2025 | 151.33 |
| | | Suppliers Vendor | 7/17/2025 | 388.64 |
| | | Suppliers Vendor | 7/22/2025 | 259.74 |
| | | Suppliers Vendor | 7/29/2025 | 445.34 |
| | | Suppliers Vendor | 7/31/2025 | 330.52 |
| | | Suppliers Vendor | 8/7/2025 | 405.60 |
| | | Suppliers Vendor | 8/12/2025 | 289.68 |
| | | Suppliers Vendor | 8/19/2025 | 380.78 |
| | | Suppliers Vendor | 8/21/2025 | 232.44 |
| | 301 LARK AVE, ODESSA, TX  79768 | Suppliers Vendor | 6/23/2025 | 283.11 |
| | | Suppliers Vendor | 6/27/2025 | 445.06 |
| | | Suppliers Vendor | 7/25/2025 | 212.46 |
| | | Suppliers Vendor | 8/8/2025 | 322.42 |
| | | Suppliers Vendor | 8/15/2025 | 280.79 |
| | | Suppliers Vendor | 8/29/2025 | 267.60 |
| | 901 E. 66 TH STREET, LUBBOCK, TX  79404 | Suppliers Vendor | 6/6/2025 | 308.00 |
| | | Suppliers Vendor | 6/13/2025 | 193.85 |
| | | Suppliers Vendor | 6/23/2025 | 537.75 |
| | | Suppliers Vendor | 6/27/2025 | 566.00 |
| | | Suppliers Vendor | 7/3/2025 | 309.60 |
| | | Suppliers Vendor | 7/11/2025 | 234.55 |
| | | Suppliers Vendor | 7/18/2025 | 398.70 |
| | | Suppliers Vendor | 7/25/2025 | 525.30 |
| | | Suppliers Vendor | 8/1/2025 | 381.47 |
| | | Suppliers Vendor | 8/8/2025 | 536.25 |
| | | Suppliers Vendor | 8/15/2025 | 620.60 |
| | | Suppliers Vendor | 8/22/2025 | 562.35 |
| | | Suppliers Vendor | 8/22/2025 | 562.35 |
| | | Suppliers Vendor | 8/29/2025 | 570.60 |
| | | | **Total** | **13,214.89** |
| STAPLES CONTRACT & COMMERCIAL, INC | PO BOX 660409, DALLAS, TX  75266-0409 | Suppliers Vendor | 6/6/2025 | 706.03 |
| | | Other | 6/6/2025 | 110.92 |
| | | Suppliers Vendor | 6/6/2025 | 11.14 |
| | | Other | 6/6/2025 | 333.89 |
| | | Other | 6/6/2025 | 83.07 |
| | | Suppliers Vendor | 7/10/2025 | 244.74 |
| | | Suppliers Vendor | 7/10/2025 | 210.37 |
| | | Suppliers Vendor | 8/7/2025 | 300.56 |
| | | Other | 8/7/2025 | 333.88 |
| | | Suppliers Vendor | 8/18/2025 | 154.26 |
| | | Suppliers Vendor | 8/18/2025 | 638.06 |
| | | Suppliers Vendor | 8/18/2025 | 699.74 |
| | | Other | 8/18/2025 | 1,239.44 |
| | | Suppliers Vendor | 8/18/2025 | 888.51 |
| | | Other | 8/18/2025 | 671.99 |
| | | Other | 8/18/2025 | 459.72 |
| | | Other | 8/18/2025 | 316.47 |
| | | Other | 8/18/2025 | 203.26 |
| | | Suppliers Vendor | 8/18/2025 | 1,105.89 |

**Abuelo's International, LP**
Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| STAPLES CONTRACT & COMMERCIAL, INC (con't) | | Suppliers Vendor | 8/18/2025 | 342.32 |
| | | Other | 8/18/2025 | 190.52 |
| | | Other | 8/18/2025 | 253.15 |
| | | Other | 8/18/2025 | 776.34 |
| | | Other | 8/18/2025 | 594.05 |
| | | | Total | 10,868.32 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791, SAN ANTONIO, TX  78265-9791 | Other | 6/10/2025 | 3,107.44 |
| | | Other | 6/24/2025 | 3,233.48 |
| | | Other | 7/8/2025 | 3,475.50 |
| | | Other | 7/23/2025 | 3,025.08 |
| | | Other | 8/6/2025 | 2,522.21 |
| | | Other | 8/19/2025 | 2,438.40 |
| | | | Total | 17,802.11 |
| TODDS QUALITY TOMATOES INC | 2350 1 BEARDALL AVE, SANFORD, FL  32771 | Suppliers Vendor | 6/12/2025 | 3,646.41 |
| | | Suppliers Vendor | 6/12/2025 | 3,288.42 |
| | | Suppliers Vendor | 6/19/2025 | 4,017.10 |
| | | Suppliers Vendor | 6/19/2025 | 2,111.21 |
| | | Suppliers Vendor | 6/26/2025 | 3,248.29 |
| | | Suppliers Vendor | 6/26/2025 | 1,982.91 |
| | | Suppliers Vendor | 7/2/2025 | 2,618.88 |
| | | Suppliers Vendor | 7/2/2025 | 1,793.34 |
| | | Suppliers Vendor | 7/10/2025 | 2,918.51 |
| | | Suppliers Vendor | 7/10/2025 | 2,054.47 |
| | | Suppliers Vendor | 7/24/2025 | 6,534.92 |
| | | Suppliers Vendor | 7/24/2025 | 3,212.91 |
| | | Suppliers Vendor | 7/30/2025 | 2,598.93 |
| | | Suppliers Vendor | 7/30/2025 | 1,798.88 |
| | | Suppliers Vendor | 8/7/2025 | 2,550.68 |
| | | Suppliers Vendor | 8/7/2025 | 1,121.55 |
| | | Suppliers Vendor | 8/13/2025 | 5,335.63 |
| | | Suppliers Vendor | 8/22/2025 | 1,848.78 |
| | | Suppliers Vendor | 8/28/2025 | 3,130.39 |
| | | | Total | 55,812.21 |
| TXU ENERGY | PO BOX 650638, DALLAS, TX  75265-0638 | Services | 6/25/2025 | 8,635.66 |
| | | Services | 6/25/2025 | 4,140.12 |
| | | Services | 6/25/2025 | 3,611.29 |
| | | Services | 6/25/2025 | 3,104.99 |
| | | Services | 6/25/2025 | 5,433.04 |
| | | Services | 6/25/2025 | 3,804.87 |
| | | Services | 6/25/2025 | 4,659.97 |
| | | Services | 6/25/2025 | 8,893.49 |
| | | Services | 6/25/2025 | 1,589.73 |
| | | Services | 7/9/2025 | 4,603.82 |
| | | Services | 7/9/2025 | 3,432.23 |
| | | Services | 7/9/2025 | 6,365.31 |
| | | Services | 7/9/2025 | 5,841.20 |
| | | Services | 7/23/2025 | 4,015.53 |
| | | Services | 7/23/2025 | 4,555.67 |
| | | Services | 7/23/2025 | 1,405.12 |
| | | Services | 8/1/2025 | 4,756.47 |
| | | Services | 8/1/2025 | 5,037.86 |
| | | Services | 8/8/2025 | 5,051.40 |
| | | Services | 8/8/2025 | 3,417.00 |
| | | Services | 8/8/2025 | 7,025.16 |
| | | Services | 8/8/2025 | 5,892.31 |
| | | Services | 8/14/2025 | 4,222.46 |
| | | Services | 8/20/2025 | 4,423.36 |
| | | Services | 8/20/2025 | 1,113.90 |
| | | Services | 8/22/2025 | 5,096.64 |
| | | Services | 8/22/2025 | 5,599.58 |
| | | | Total | 125,728.18 |
| VISA (employee credit cards) | PO BOX 6247, TAMPA, FL  33623-4747 or PO BOX 30131, TAMPA, FL  33630-3131 or PO BOX 24747, TAMPA, FL  33623-4747 | Other | 6/25/2025 | 110.11 |
| | | Other | 6/25/2025 | 2,817.41 |
| | | Other | 6/25/2025 | 93.79 |
| | | Other | 6/25/2025 | 4,450.49 |
| | | Other | 6/25/2025 | 145.84 |
| | | Other | 6/25/2025 | 700.90 |
| | | Other | 6/25/2025 | 5,250.26 |
| | | Other | 6/25/2025 | 473.61 |
| | | Other | 6/25/2025 | 775.27 |
| | | Other | 6/25/2025 | 9,111.27 |
| | | Other | 6/25/2025 | 996.55 |

**Abuelo's International, LP**

Case #25-43339

Exhibit SOFA 3 - 90 Day Payments to Creditors

| Payee | Address | Reason | Payment Date | Amount |
|---|---|---|---|---|
| VISA (employee credit cards) (con't) | | Other | 6/25/2025 | 4,532.74 |
| | | Other | 6/25/2025 | 26,633.94 |
| | | Other | 6/25/2025 | 419.29 |
| | | Other | 7/23/2025 | 650.04 |
| | | Other | 7/23/2025 | 6,912.44 |
| | | Other | 7/23/2025 | 170.02 |
| | | Other | 7/23/2025 | 1,423.58 |
| | | Other | 7/23/2025 | 329.18 |
| | | Other | 7/23/2025 | 31.06 |
| | | Other | 7/23/2025 | 1,542.71 |
| | | Other | 7/23/2025 | 4,719.85 |
| | | Other | 7/23/2025 | 299.00 |
| | | Other | 7/23/2025 | 89.88 |
| | | Other | 7/23/2025 | 5,082.90 |
| | | Other | 7/23/2025 | 741.76 |
| | | Other | 7/23/2025 | 8,284.63 |
| | | Other | 7/23/2025 | 25,953.15 |
| | | Other | 7/23/2025 | 1,867.68 |
| | | Other | 8/25/2025 | 222.46 |
| | | Other | 8/25/2025 | 2,206.08 |
| | | Other | 8/25/2025 | 133.24 |
| | | Other | 8/25/2025 | 4,936.48 |
| | | Other | 8/25/2025 | 444.20 |
| | | Other | 8/25/2025 | 1,110.90 |
| | | Other | 8/25/2025 | 2,663.91 |
| | | Other | 8/25/2025 | 1,614.29 |
| | | Other | 8/25/2025 | 140.81 |
| | | Other | 8/25/2025 | 5,745.09 |
| | | Other | 8/25/2025 | 1,362.01 |
| | | Other | 8/25/2025 | 4,699.54 |
| | | Other | 8/25/2025 | 22,098.74 |
| | | Other | 8/25/2025 | 223.29 |
| | | | **Total** | **162,210.39** |
| WEIDNER TECHNICAL SOLUTIONS | PO BOX 970, AMARILLO, TX  79109 | Services | 6/6/2025 | 2,327.44 |
| | | Services | 8/13/2025 | 6,402.89 |
| | | Services | 8/28/2025 | 2,081.66 |
| | | | **Total** | **10,811.99** |
| WILLIE ITULE PRODUCE INC | 301 NORTH 45TH AVE, PHOENIX, AZ  85043 | Suppliers Vendor | 6/12/2025 | 3,440.23 |
| | | Suppliers Vendor | 6/12/2025 | 3,494.30 |
| | | Suppliers Vendor | 6/19/2025 | 6,076.80 |
| | | Suppliers Vendor | 6/19/2025 | 1,005.92 |
| | | Suppliers Vendor | 6/26/2025 | 3,750.59 |
| | | Suppliers Vendor | 6/26/2025 | 1,618.89 |
| | | Suppliers Vendor | 7/2/2025 | 3,427.27 |
| | | Suppliers Vendor | 7/2/2025 | 1,665.77 |
| | | Suppliers Vendor | 7/10/2025 | 2,036.60 |
| | | Suppliers Vendor | 7/10/2025 | 2,398.00 |
| | | Suppliers Vendor | 7/24/2025 | 4,725.28 |
| | | Suppliers Vendor | 7/30/2025 | 3,305.15 |
| | | Suppliers Vendor | 7/30/2025 | 2,653.36 |
| | | Suppliers Vendor | 8/7/2025 | 3,556.15 |
| | | Suppliers Vendor | 8/7/2025 | 1,612.94 |
| | | Suppliers Vendor | 8/13/2025 | 10,342.24 |
| | | Suppliers Vendor | 8/13/2025 | 1,689.08 |
| | | Suppliers Vendor | 8/22/2025 | 1,646.08 |
| | | Suppliers Vendor | 8/28/2025 | 4,185.95 |
| | | | **Total** | **62,630.60** |
| XCEL ENERGY | PO BOX 9477, MPLS, MN  55484-9477 | Services | 6/25/2025 | 4,707.04 |
| | | Services | 7/9/2025 | 5,119.80 |
| | | Services | 8/1/2025 | 6,232.79 |
| | | | **Total** | **16,059.63** |
| | | | **Grand Total** | **5,851,156.36** |

**Abuelo's International, LP**
Case # 25-43339

SOFA Exhibit 4 - Payments to Insiders

| Insider | Address | Relationship | Dates | Amount | Reason |
|---|---|---|---|---|---|
| James Young | 4413 82nd St, Suite 250, Lubbock TX 79424 | Chairman, CEO | | | Subordinated Note: |
| | | | 1/3/2025 | 21,215.75 | Interest on loan extended |
| | | | | | Subordinated Note: |
| | | | 3/3/2025 | 9,660.96 | Interest on loan extended |
| | | | | | Subordinated Note: |
| | | | 5/8/2025 | 8,534.25 | Interest on loan extended |
| | | | | | Subordinated Note: |
| | | | 6/27/2025 | 8,013.70 | Interest on loan extended |
| | | | **TOTAL** | **47,424.66** | |

**Abuelo's International, LP**
Case# 25-43339

Exhibit SOFA 20 - Off-Premises Storage

| Facility Name | Street | City | State | Zip | Names of Access | Contents | Still Have It |
|---|---|---|---|---|---|---|---|
| Brandability | 10501 Indiana Ave. | Lubbock | TX | 79423 | Debbie Hill, 4413 82nd ST, Suite 250, Lubbock TX 89424 | uniforms | Y |
| Keyport Self Storage - 10 West | 10 West 71st St. | Tulsa, | OK | 74132 | Joe Lopez 650-Nickel Creek 1531 West 81st St., Suite A Tulsa, Oklahoma 74132 | misc restaurant supplies/smallware | Y |
| Snapbox - 24th St | 104 N 24th St | Rogers | AK | 72756 | Raul Reyna 618-Rogers 4005 West Walnut Rogers, Arkansas 72756 | misc restaurant supplies/smallware | Y |
| | 175 E. Alamo Dr | Lakeland | FL | 33813 | Ricardo Tostado 638-Lakeland 3700 Lakeside Village Blvd. Lakeland, Florida 33803 | misc restaurant supplies/smallware | Y |
| U-Haul Storage of North Richland Hills | 8221 Blvd. 26 | North Richland Hills | TX | 76180 | Bob Oliveira 606-Hurst 850 Airport Freeway Hurst, Texas 76054 | misc restaurant supplies/smallware | Y |
| Cube Smart | 14800 N 83rd Ave | Peoria | AZ | 85381 | Lacey Acord 611-Peoria 16092 N. Arrowhead Fountain Center Dr. | misc restaurant supplies/smallware | Y |