# MONTHLY OPERATING REPORT (FOOTNOTES)

**CASE NAME:  Abuelo's International, LP**

**CASE NUMBER: 25-43339**

**Month Ending:    June 30, 2026**

**FOOTNOTES**

| | |
|---|---|
| General | On September 2, 2025 (the "Petition Date"), Abuelo's International, LP (the "Debtor") filed its voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"). |
| Part 1 | See attached summary of Intercompany account balances incurred since the Petition Dates as of the report date. |
| Part 1 & Part 7a | All sales revenue that is deposited into the bank account of the Debtor is ultimately reported as income at year-end on the consolidated tax return of Food Concepts International Holding, Inc. (Case #25-43342). |
| Part 2f | DIP loan in the amount of $1,500,000 is owed by all three Jointly Administered Debtors: Abuelo's International, L.P., Food Concepts International, L.P. and Food Concepts International Holdings, Inc. |
| Part 5 & Part 7h | Pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals* (Docket 159), the Debtor has made interim payments beginning in December 2025 on behalf of the Jointly Administered Debtors. |

**ABUELO'S INTERNATIONAL, LP**
**Case No. 25-43339-elm11**
**Jointly Administered**

| | | Due (To) / Due From | | | |
| | | 25-43339 | 25-43341 | 25-43342 | |
| | | | | Food Concepts | |
| | | Abuelo's | Food Concepts | International | |
| Case # | Debtor | International, LP | International, LP | Holdings, Inc. | TOTAL |
|---|---|---|---|---|---|
| 25-43339 | Abuelo's International, LP | | 7,067,338.83 | 750.00 | 7,068,088.83 |
| 25-43341 | Food Concepts International, LP | (7,067,338.83) | | | (7,067,338.83) |
| 25-43342 | Food Concepts International Holdings, Inc. | (750.00) | | | (750.00) |
| **TOTAL RECEIVABLE / (PAYABLES)** | | **(7,068,088.83)** | **7,067,338.83** | **750.00** | **-** |



# STAGECOACH SWEEP

**WELLS FARGO BANK, N.A.**
     **Statement Period : 06/01/2026 – 06/30/2026**

Page 1 of 1

ABUELO'S INTERNATIONAL LP
MAIN OPERATING ACCOUNT
DEBTOR IN POSSESSION
4413 82ND STREET SUITE 250
LUBBOCK TX 79424

Your Stagecoach Sweep is tied to DDA          3427
Interest Earned is deposited to DDA                 3427
Your Stagecoach Sweep Investment elections      STAGECOACH SWEEP PREFERRED

## ACCOUNT SUMMARY

Interest Earned during this period :       $ 918.88
Interest Received during this period :     $ 964.91        Interest received YTD :       $ 3,878.74
Total Federal Tax Withholding :         $ .00   Total Federal Tax Withholding YTD :        $ .00

FOR QUESTIONS, PLEASE CONTACT GLOBAL PAYMENTS AND LIQUIDITY SERVICE
AT 1-800-AT-WELLS (1-800-289-3557).

## ACCOUNT DETAIL

| Settlement Date | Maturity Date | Amount Invested ($) | Interest Earned ($) | Interest Rate | Investment Description | Federal Tax Withholding |
|---|---|---|---|---|---|---|
| 06/01/26 | 06/02/26 | 1,674,106.89 | 32.11 | .70000 % | Preferred | |
| 06/02/26 | 06/03/26 | 1,632,242.05 | 31.30 | .70000 % | Preferred | |
| 06/03/26 | 06/04/26 | 1,422,151.80 | 27.27 | .70000 % | Preferred | |
| 06/04/26 | 06/05/26 | 1,539,456.21 | 29.52 | .70000 % | Preferred | |
| 06/05/26 | 06/08/26 | 1,646,488.75 | 94.73 | .70000 % | Preferred | |
| 06/08/26 | 06/09/26 | 1,564,486.86 | 30.00 | .70000 % | Preferred | |
| 06/09/26 | 06/10/26 | 1,398,942.28 | 26.83 | .70000 % | Preferred | |
| 06/10/26 | 06/11/26 | 1,390,233.65 | 26.66 | .70000 % | Preferred | |
| 06/11/26 | 06/12/26 | 1,251,375.35 | 24.00 | .70000 % | Preferred | |
| 06/12/26 | 06/15/26 | 1,391,856.01 | 80.08 | .70000 % | Preferred | |
| 06/15/26 | 06/16/26 | 1,867,957.67 | 35.82 | .70000 % | Preferred | |
| 06/16/26 | 06/17/26 | 1,572,928.67 | 30.17 | .70000 % | Preferred | |
| 06/17/26 | 06/18/26 | 1,670,968.54 | 32.05 | .70000 % | Preferred | |
| 06/18/26 | 06/22/26 | 1,774,843.91 | 136.15 | .70000 % | Preferred | |
| 06/22/26 | 06/23/26 | 1,614,619.33 | 30.97 | .70000 % | Preferred | |
| 06/23/26 | 06/24/26 | 1,472,636.38 | 28.24 | .70000 % | Preferred | |
| 06/24/26 | 06/25/26 | 1,576,409.38 | 30.23 | .70000 % | Preferred | |
| 06/25/26 | 06/26/26 | 1,418,685.19 | 27.21 | .70000 % | Preferred | |
| 06/26/26 | 06/29/26 | 1,567,028.35 | 90.16 | .70000 % | Preferred | |
| 06/29/26 | 06/30/26 | 2,056,910.78 | 39.45 | .70000 % | Preferred | |
| 06/30/26 | 07/01/26 | 1,873,577.04 | 35.93 | .70000 % | Preferred | |

Averages :       $ 1,597,106.10          0.70004 %

# WellsOne® Account



Account number: ▆▆▆5972 ■ May 28, 2026 - July 1, 2026 ■ Page 1 of 2

ABUELO'S INTERNATIONAL LP
ACCOUNTS PAYABLE ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-43339(TXN)
4413 82ND ST STE 250
LUBBOCK TX 79424-3366

W0

## Questions?

Call Global Payments & Liquidity Service
  1-800-AT WELLS (1-800-289-3557)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (259)
  PO Box 63020
  San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▆▆5972 | $0.00 | $98,622.47 | -$98,622.47 | $0.00 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/28 | 1,977.30 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 05/29 | 413.74 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/01 | 50.00 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/02 | 3,582.48 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/03 | 3,264.08 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/04 | 504.97 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/05 | 1,661.66 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/09 | 1,544.42 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/11 | 1,690.39 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/12 | 628.46 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/15 | 570.37 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/16 | 3,719.45 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/17 | 425.00 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/18 | 6,408.52 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/22 | 1,495.84 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/23 | 56,514.63 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/24 | 446.76 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/25 | 1,783.74 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/26 | 618.40 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/29 | 1,390.79 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 06/30 | 2,545.64 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | 07/01 | 7,385.83 | Controlled Disbursement Philadelphia Funding From | 8427 |
| | | $98,622.47 | Total electronic deposits/bank credits | |
| | | $98,622.47 | Total credits | |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(259)

Account number: ████5972 ■ May 28, 2026 ■ July 1, 2026 ■ Page 2 of 9



**WELLS FARGO**

---

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 543399 | 50.00 | 06/01 | 543487 | 350.00 | 06/17 | 543514 | 800.00 | 06/23 |
| 543435* | 38.74 | 05/29 | 543488 | 1,565.63 | 06/11 | 543516* | 153.00 | 06/23 |
| 543440* | 375.00 | 05/29 | 543489 | 95.26 | 06/09 | 543517 | 8.76 | 06/24 |
| 543442* | 154.97 | 06/04 | 543490 | 382.16 | 06/09 | 543518 | 750.00 | 06/23 |
| 543445* | 154.04 | 06/02 | 543491 | 549.91 | 06/16 | 543519 | 750.00 | 06/29 |
| 543446 | 82.78 | 06/02 | 543492 | 112.22 | 06/12 | 543520 | 618.40 | 06/26 |
| 543457* | 762.11 | 05/28 | 543493 | 1,132.79 | 06/22 | 543521 | 844.34 | 06/25 |
| 543463* | 299.03 | 05/28 | 543494 | 450.00 | 06/15 | 543522 | 8,898.43 | 06/23 |
| 543464 | 712.29 | 06/02 | 543495 | 124.76 | 06/11 | 543523 | 10,458.02 | 06/23 |
| 543466* | 776.00 | 05/28 | 543496 | 516.24 | 06/12 | 543524 | 8,602.36 | 06/23 |
| 543467 | 153.00 | 06/23 | 543497 | 350.00 | 06/16 | 543525 | 16,678.04 | 06/23 |
| 543469* | 140.16 | 05/28 | 543498 | 800.00 | 06/16 | 543526 | 8,961.78 | 06/23 |
| 543470 | 330.24 | 06/22 | 543499 | 443.62 | 06/16 | 543527 | 800.00 | 06/30 |
| 543471 | 37.17 | 06/02 | 543500 | 242.41 | 06/18 | 543528 | 350.00 | 07/01 |
| 543472 | 246.44 | 06/03 | 543501 | 344.31 | 06/16 | 543529 | 405.51 | 06/30 |
| 543473 | 350.00 | 06/04 | 543502 | 32.81 | 06/22 | 543530 | 222.66 | 07/01 |
| 543474 | 800.00 | 06/02 | 543503 | 1,060.00 | 06/23 | 543532* | 726.98 | 06/30 |
| 543475 | 83.74 | 06/03 | 543504 | 2,907.98 | 06/18 | 543533 | 2,110.87 | 07/01 |
| 543476 | 1,166.66 | 06/05 | 543505 | 75.00 | 06/17 | 543538* | 454.16 | 07/01 |
| 543477 | 1,416.03 | 06/03 | 543506 | 478.98 | 06/16 | 543539 | 465.79 | 06/29 |
| 543478 | 1,335.41 | 06/02 | 543507 | 2,820.63 | 06/18 | 543540 | 1,200.00 | 07/01 |
| 543479 | 460.79 | 06/02 | 543508 | 457.00 | 06/16 | 543542* | 162.89 | 07/01 |
| 543480 | 495.00 | 06/05 | 543509 | 175.00 | 06/29 | 543543 | 285.15 | 07/01 |
| 543481 | 162.89 | 06/03 | 543510 | 939.40 | 06/25 | 543545* | 163.15 | 06/30 |
| 543483* | 675.00 | 06/03 | 543511 | 437.50 | 06/18 | 543549* | 1,604.20 | 07/01 |
| 543484 | 679.98 | 06/03 | 543512 | 120.37 | 06/15 | 543550 | 450.00 | 06/30 |
| 543485 | 438.00 | 06/24 | 543513 | 295.63 | 06/16 | 543551 | 995.90 | 07/01 |
| 543486 | 1,067.00 | 06/09 | | | | | | |

| | | |
|---|---|---|
| $98,622.47 | Total checks paid | |

*\* Gap in check sequence.*

| | | |
|---|---|---|
| $98,622.47 | Total debits | |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/27 | 0.00 | 06/09 | 0.00 | 06/23 | 0.00 |
| 05/28 | 0.00 | 06/11 | 0.00 | 06/24 | 0.00 |
| 05/29 | 0.00 | 06/12 | 0.00 | 06/25 | 0.00 |
| 06/01 | 0.00 | 06/15 | 0.00 | 06/26 | 0.00 |
| 06/02 | 0.00 | 06/16 | 0.00 | 06/29 | 0.00 |
| 06/03 | 0.00 | 06/17 | 0.00 | 06/30 | 0.00 |
| 06/04 | 0.00 | 06/18 | 0.00 | 07/01 | 0.00 |
| 06/05 | 0.00 | 06/22 | 0.00 | | |

Average daily ledger balance        $0.00

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: ████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 1 of 32



ABUELO'S INTERNATIONAL LP
CREDIT CARD ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-43339(STX)
4413 82ND ST STE 250
LUBBOCK TX 79424-3366

## Questions?

Call Global Payments & Liquidity Service
 1-800-AT WELLS (1-800-289-3557)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
| --- | --- | --- | --- | --- |
| ████8443 | $0.00 | $5,345,332.24 | -$5,345,332.24 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
| --- | --- | --- | --- |
| | 05/28 | 21.28 | American Express Settlement 260528 1421170457 Abuelos Inte1421170457 |
| | 05/28 | 52.91 | 05/28Bankcard Deposit -0227069969 |
| | 05/28 | 57.75 | American Express Settlement 260528 1422774299 Abuelos Corp1422774299 |
| | 05/28 | 114.25 | American Express Settlement 260528 2421895616 Abuelos #6442421895616 |
| | 05/28 | 122.32 | 05/28Bankcard Deposit -0227069983 |
| | 05/28 | 124.51 | American Express Settlement 260528 1151336013 Abuelos West1151336013 |
| | 05/28 | 136.01 | 05/28Bankcard Deposit -0227069985 |
| | 05/28 | 138.17 | 05/28Bankcard Deposit -0227069970 |
| | 05/28 | 144.99 | 05/28Bankcard Deposit -0227069962 |
| | 05/28 | 148.36 | 05/28Bankcard Deposit -0227069974 |
| | 05/28 | 151.17 | 05/28Bankcard Deposit -0227069952 |
| | 05/28 | 152.71 | 05/28Bankcard Deposit -0227069963 |
| | 05/28 | 252.60 | 05/28Bankcard Deposit -0227069980 |
| | 05/28 | 340.97 | 05/28Bankcard Deposit -0227069977 |
| | 05/28 | 386.52 | American Express Settlement 260528 4390397735 Abuelos Inte4390397735 |
| | 05/28 | 408.31 | 05/28Bankcard Deposit -0227069951 |
| | 05/28 | 418.11 | American Express Settlement 260528 1421319849 Abuelos Inte1421319849 |
| | 05/28 | 433.95 | American Express Settlement 260528 4097777841 Abuelos Emba4097777841 |
| | 05/28 | 441.98 | American Express Settlement 260528 1030173819 Abuelos #18 1030173819 |
| | 05/28 | 445.92 | 05/28Bankcard Deposit -0227069973 |
| | 05/28 | 611.68 | American Express Settlement 260528 1422416560 Abuelos Inte1422416560 |
| | 05/28 | 802.73 | 05/28Bankcard Deposit -0227069950 |
| | 05/28 | 809.95 | American Express Settlement 260528 5020177028 Abuelo's Int5020177028 |
| | 05/28 | 955.30 | 05/28Bankcard Deposit -0227321024 |
| | 05/28 | 1,262.87 | American Express Settlement 260528 1421942764 Abuelo's Int1421942764 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)

Account number:      8443 ■ May 28, 2026 - July 1, 2026 ■ Page 2 of 31



---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 05/28 | | 1,376.46 | American Express Settlement 260528 1421178625 Abuelos Inte1421178625 |
| 05/28 | | 2,084.43 | American Express Settlement 260528 1421127663 Abuelos Inte1421127663 |
| 05/28 | | 2,736.91 | American Express Settlement 260528 3425088200 Abuelos #6463425088200 |
| 05/28 | | 4,176.21 | 05/28Bankcard Deposit -0227069942 |
| 05/28 | | 4,333.33 | 05/28Bankcard Deposit -0227069947 |
| 05/28 | | 4,647.64 | 05/28Bankcard Deposit -0227069945 |
| 05/28 | | 4,753.85 | 05/28Bankcard Deposit -0227069902 |
| 05/28 | | 4,943.81 | 05/28Bankcard Deposit -0227069936 |
| 05/28 | | 5,098.85 | 05/28Bankcard Deposit -0227069924 |
| 05/28 | | 5,482.25 | 05/28Bankcard Deposit -0227069907 |
| 05/28 | | 5,828.02 | 05/28Bankcard Deposit -0227069916 |
| 05/28 | | 6,394.86 | 05/28Bankcard Deposit -0227069911 |
| 05/28 | | 7,607.73 | 05/28Bankcard Deposit -0227069903 |
| 05/28 | | 7,673.09 | 05/28Bankcard Deposit -0227069906 |
| 05/28 | | 10,438.38 | 05/28Bankcard Deposit -0227069901 |
| 05/28 | | 12,059.03 | 05/28Bankcard Deposit -0227069905 |
| 05/29 | | 72.65 | 05/29Bankcard Deposit -0227069952 |
| 05/29 | | 126.40 | American Express Settlement 260529 1421170457 Abuelos Inte1421170457 |
| 05/29 | | 159.14 | 05/29Bankcard Deposit -0227069983 |
| 05/29 | | 167.01 | 05/29Bankcard Deposit -0227069974 |
| 05/29 | | 180.25 | 05/29Bankcard Deposit -0227069973 |
| 05/29 | | 181.43 | 05/29Bankcard Deposit -0227069977 |
| 05/29 | | 197.52 | 05/29Bankcard Deposit -0227069962 |
| 05/29 | | 248.86 | 05/29Bankcard Deposit -0227069970 |
| 05/29 | | 269.59 | 05/29Bankcard Deposit -0227069951 |
| 05/29 | | 375.00 | 05/29Bankcard Deposit -0227321024 |
| 05/29 | | 378.22 | 05/29Bankcard Deposit -0227069963 |
| 05/29 | | 383.19 | American Express Settlement 260529 4097777841 Abuelos Emba4097777841 |
| 05/29 | | 389.95 | 05/29Bankcard Deposit -0227069980 |
| 05/29 | | 393.53 | American Express Settlement 260529 2421895616 Abuelos #6442421895616 |
| 05/29 | | 430.35 | 05/29Bankcard Deposit -0227069985 |
| 05/29 | | 522.86 | American Express Settlement 260529 1421178625 Abuelos Inte1421178625 |
| 05/29 | | 544.98 | American Express Settlement 260529 4390397735 Abuelos Inte4390397735 |
| 05/29 | | 547.36 | American Express Settlement 260529 1421319849 Abuelos Inte1421319849 |
| 05/29 | | 569.18 | American Express Settlement 260529 1422416560 Abuelos Inte1422416560 |
| 05/29 | | 621.06 | American Express Settlement 260529 1151336013 Abuelos West1151336013 |
| 05/29 | | 654.96 | American Express Settlement 260529 3425088200 Abuelos #6463425088200 |
| 05/29 | | 778.47 | 05/29Bankcard Deposit -0227069969 |
| 05/29 | | 983.16 | American Express Settlement 260529 1421942764 Abuelo's Int1421942764 |
| 05/29 | | 994.00 | 05/29Bankcard Deposit -0227069950 |
| 05/29 | | 1,006.25 | American Express Settlement 260529 1421127663 Abuelos Inte1421127663 |
| 05/29 | | 1,127.24 | American Express Settlement 260529 1030173819 Abuelos #18 1030173819 |
| 05/29 | | 5,285.33 | 05/29Bankcard Deposit -0227069907 |
| 05/29 | | 5,921.57 | 05/29Bankcard Deposit -0227069916 |
| 05/29 | | 6,088.04 | 05/29Bankcard Deposit -0227069924 |
| 05/29 | | 6,170.52 | 05/29Bankcard Deposit -0227069942 |
| 05/29 | | 6,239.92 | 05/29Bankcard Deposit -0227069947 |
| 05/29 | | 6,384.06 | 05/29Bankcard Deposit -0227069902 |
| 05/29 | | 7,256.30 | 05/29Bankcard Deposit -0227069936 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 8 of 32



---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/29 | 7,746.50 | 05/29Bankcard Deposit -0227069945 |
| | 05/29 | 9,258.01 | 05/29Bankcard Deposit -0227069906 |
| | 05/29 | 10,525.59 | 05/29Bankcard Deposit -0227069901 |
| | 05/29 | 10,788.68 | 05/29Bankcard Deposit -0227069903 |
| | 05/29 | 14,130.58 | 05/29Bankcard Deposit -0227069905 |
| | 06/01 | 46.28 | 06/01Bankcard Chargeback Rev -0227069985 |
| | 06/01 | 58.32 | American Express Settlement 260530 4097777841 Abuelos Emba4097777841 |
| | 06/01 | 81.09 | 06/01Bankcard Deposit -0227069962 |
| | 06/01 | 121.73 | 06/01Bankcard Deposit -0227069969 |
| | 06/01 | 138.44 | 06/01Bankcard Deposit -0227069980 |
| | 06/01 | 143.03 | 06/01Bankcard Deposit -0227069973 |
| | 06/01 | 146.07 | 06/01Bankcard Deposit -0227069983 |
| | 06/01 | 190.55 | 06/01Bankcard Deposit -0227069974 |
| | 06/01 | 198.75 | American Express Settlement 260530 1422416560 Abuelos Inte1422416560 |
| | 06/01 | 199.35 | 06/01Bankcard Deposit -0227069974 |
| | 06/01 | 205.76 | 06/01Bankcard Deposit -0227069963 |
| | 06/01 | 235.10 | 06/01Bankcard Deposit -0227321024 |
| | 06/01 | 239.96 | 06/01Bankcard Deposit -0227069952 |
| | 06/01 | 248.23 | 06/01Bankcard Deposit -0227069980 |
| | 06/01 | 263.80 | 06/01Bankcard Deposit -0227069977 |
| | 06/01 | 270.04 | 06/01Bankcard Deposit -0227069952 |
| | 06/01 | 314.10 | 06/01Bankcard Deposit -0227069973 |
| | 06/01 | 330.38 | 06/01Bankcard Deposit -0227069983 |
| | 06/01 | 341.30 | 06/01Bankcard Deposit -0227069983 |
| | 06/01 | 349.12 | American Express Settlement 260601 1151336013 Abuelos West1151336013 |
| | 06/01 | 349.77 | 06/01Bankcard Deposit -0227069951 |
| | 06/01 | 357.79 | 06/01Bankcard Deposit -0227069951 |
| | 06/01 | 363.47 | American Express Settlement 260530 1151336013 Abuelos West1151336013 |
| | 06/01 | 388.88 | American Express Settlement 260530 1421942764 Abuelo's Int1421942764 |
| | 06/01 | 399.87 | 06/01Bankcard Deposit -0227069963 |
| | 06/01 | 402.62 | American Express Settlement 260531 1422416560 Abuelos Inte1422416560 |
| | 06/01 | 403.66 | American Express Settlement 260601 1421170457 Abuelos Inte1421170457 |
| | 06/01 | 415.05 | 06/01Bankcard Deposit -0227069969 |
| | 06/01 | 456.85 | American Express Settlement 260531 2421895616 Abuelos #6442421895616 |
| | 06/01 | 485.39 | 06/01Bankcard Deposit -0227069969 |
| | 06/01 | 497.29 | American Express Settlement 260601 1030173819 Abuelos #18 1030173819 |
| | 06/01 | 509.76 | 06/01Bankcard Deposit -0227069950 |
| | 06/01 | 522.47 | American Express Settlement 260530 2421895616 Abuelos #6442421895616 |
| | 06/01 | 533.77 | 06/01Bankcard Deposit -0227069963 |
| | 06/01 | 536.14 | American Express Settlement 260531 1421170457 Abuelos Inte1421170457 |
| | 06/01 | 556.71 | American Express Settlement 260601 2421895616 Abuelos #6442421895616 |
| | 06/01 | 576.41 | American Express Settlement 260531 1421178625 Abuelos Inte1421178625 |
| | 06/01 | 584.92 | American Express Settlement 260531 3425088200 Abuelos #6463425088200 |
| | 06/01 | 617.43 | American Express Settlement 260530 1030173819 Abuelos #18 1030173819 |
| | 06/01 | 617.73 | American Express Settlement 260601 4390397735 Abuelos Inte4390397735 |
| | 06/01 | 637.70 | 06/01Bankcard Deposit -0227069952 |
| | 06/01 | 639.89 | 06/01Bankcard Deposit -0227069980 |
| | 06/01 | 641.91 | 06/01Bankcard Deposit -0227069985 |
| | 06/01 | 660.46 | 06/01Bankcard Deposit -0227069970 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ■ May 28, 2026 March 21, 2020 ■ Page 9 of 32



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/01 | | 670.17 | 06/01Bankcard Deposit -0227069950 |
| 06/01 | | 677.27 | 06/01Bankcard Deposit -0227069985 |
| 06/01 | | 681.33 | American Express Settlement 260531 1030173819 Abuelos #18 1030173819 |
| 06/01 | | 731.62 | American Express Settlement 260601 3425088200 Abuelos #6463425088200 |
| 06/01 | | 733.79 | 06/01Bankcard Deposit -0227069977 |
| 06/01 | | 745.15 | American Express Settlement 260531 1151336013 Abuelos West1151336013 |
| 06/01 | | 784.26 | American Express Settlement 260530 1421319849 Abuelos Inte1421319849 |
| 06/01 | | 850.47 | 06/01Bankcard Deposit -0227069962 |
| 06/01 | | 859.00 | American Express Settlement 260601 1421319849 Abuelos Inte1421319849 |
| 06/01 | | 871.19 | American Express Settlement 260530 3425088200 Abuelos #6463425088200 |
| 06/01 | | 882.98 | American Express Settlement 260601 1422416560 Abuelos Inte1422416560 |
| 06/01 | | 890.50 | 06/01Bankcard Deposit -0227069985 |
| 06/01 | | 904.06 | American Express Settlement 260601 1421942764 Abuelo's Int1421942764 |
| 06/01 | | 906.91 | 06/01Bankcard Deposit -0227069970 |
| 06/01 | | 937.93 | American Express Settlement 260530 1421127663 Abuelos Inte1421127663 |
| 06/01 | | 950.52 | 06/01Bankcard Deposit -0227069951 |
| 06/01 | | 960.76 | American Express Settlement 260531 1421127663 Abuelos Inte1421127663 |
| 06/01 | | 992.02 | 06/01Bankcard Deposit -0227069970 |
| 06/01 | | 1,023.79 | American Express Settlement 260531 4390397735 Abuelos Inte4390397735 |
| 06/01 | | 1,031.86 | 06/01Bankcard Deposit -0227069973 |
| 06/01 | | 1,180.07 | American Express Settlement 260530 5020177028 Abuelo's Int5020177028 |
| 06/01 | | 1,182.77 | American Express Settlement 260530 1421178625 Abuelos Inte1421178625 |
| 06/01 | | 1,207.03 | 06/01Bankcard Deposit -0227069950 |
| 06/01 | | 1,215.25 | American Express Settlement 260601 1421127663 Abuelos Inte1421127663 |
| 06/01 | | 1,302.95 | American Express Settlement 260530 1421170457 Abuelos Inte1421170457 |
| 06/01 | | 1,336.65 | American Express Settlement 260601 4097777841 Abuelos Emba4097777841 |
| 06/01 | | 1,357.46 | American Express Settlement 260531 1421942764 Abuelo's Int1421942764 |
| 06/01 | | 1,361.95 | American Express Settlement 260530 4390397735 Abuelos Inte4390397735 |
| 06/01 | | 1,908.23 | American Express Settlement 260531 5020177028 Abuelo's Int5020177028 |
| 06/01 | | 2,011.29 | American Express Settlement 260531 1421319849 Abuelos Inte1421319849 |
| 06/01 | | 2,096.43 | 06/01Bankcard Deposit -0227069962 |
| 06/01 | | 2,696.23 | American Express Settlement 260531 4097777841 Abuelos Emba4097777841 |
| 06/01 | | 3,787.85 | American Express Settlement 260601 1421178625 Abuelos Inte1421178625 |
| 06/01 | | 4,529.59 | 06/01Bankcard Deposit -0227069907 |
| 06/01 | | 6,002.67 | 06/01Bankcard Deposit -0227069902 |
| 06/01 | | 6,271.23 | 06/01Bankcard Deposit -0227069945 |
| 06/01 | | 6,437.78 | 06/01Bankcard Deposit -0227069947 |
| 06/01 | | 6,856.62 | 06/01Bankcard Deposit -0227069924 |
| 06/01 | | 7,299.92 | 06/01Bankcard Deposit -0227069906 |
| 06/01 | | 7,934.47 | 06/01Bankcard Deposit -0227069942 |
| 06/01 | | 8,508.84 | 06/01Bankcard Deposit -0227069916 |
| 06/01 | | 9,078.62 | 06/01Bankcard Deposit -0227069907 |
| 06/01 | | 9,300.76 | 06/01Bankcard Deposit -0227069902 |
| 06/01 | | 9,578.32 | 06/01Bankcard Deposit -0227069942 |
| 06/01 | | 9,618.89 | 06/01Bankcard Deposit -0227069924 |
| 06/01 | | 9,742.71 | 06/01Bankcard Deposit -0227069924 |
| 06/01 | | 9,965.29 | 06/01Bankcard Deposit -0227069902 |
| 06/01 | | 10,166.09 | 06/01Bankcard Deposit -0227069945 |
| 06/01 | | 10,392.38 | 06/01Bankcard Deposit -0227069947 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 5 of 32

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/01 | | 10,540.35 | 06/01Bankcard Deposit -0227069916 |
| 06/01 | | 11,430.91 | 06/01Bankcard Deposit -0227069901 |
| 06/01 | | 11,437.25 | 06/01Bankcard Deposit -0227069903 |
| 06/01 | | 11,782.48 | 06/01Bankcard Deposit -0227069907 |
| 06/01 | | 12,324.17 | 06/01Bankcard Deposit -0227069942 |
| 06/01 | | 12,844.91 | 06/01Bankcard Deposit -0227069903 |
| 06/01 | | 13,620.74 | 06/01Bankcard Deposit -0227069916 |
| 06/01 | | 13,757.39 | 06/01Bankcard Deposit -0227069947 |
| 06/01 | | 14,200.99 | 06/01Bankcard Deposit -0227069903 |
| 06/01 | | 14,490.07 | 06/01Bankcard Deposit -0227069906 |
| 06/01 | | 14,745.83 | 06/01Bankcard Deposit -0227069911 |
| 06/01 | | 14,882.06 | 06/01Bankcard Deposit -0227069905 |
| 06/01 | | 16,091.19 | 06/01Bankcard Deposit -0227069901 |
| 06/01 | | 16,249.19 | 06/01Bankcard Deposit -0227069936 |
| 06/01 | | 17,205.01 | 06/01Bankcard Deposit -0227069906 |
| 06/01 | | 18,798.84 | 06/01Bankcard Deposit -0227069911 |
| 06/01 | | 20,211.81 | 06/01Bankcard Deposit -0227069905 |
| 06/01 | | 22,065.94 | 06/01Bankcard Deposit -0227069936 |
| 06/01 | | 22,227.60 | 06/01Bankcard Deposit -0227069901 |
| 06/01 | | 23,532.36 | 06/01Bankcard Deposit -0227069945 |
| 06/01 | | 25,172.16 | 06/01Bankcard Deposit -0227069905 |
| 06/01 | | 27,997.01 | 06/01Bankcard Deposit -0227069911 |
| 06/02 | | 30.96 | 06/02Bankcard Deposit -0227069980 |
| 06/02 | | 48.80 | 06/02Bankcard Deposit -0227069973 |
| 06/02 | | 69.23 | 06/02Bankcard Deposit -0227069951 |
| 06/02 | | 73.65 | 06/02Bankcard Deposit -0227069952 |
| 06/02 | | 102.65 | 06/02Bankcard Deposit -0227069974 |
| 06/02 | | 145.87 | 06/02Bankcard Deposit -0227069962 |
| 06/02 | | 234.68 | 06/02Bankcard Deposit -0227069977 |
| 06/02 | | 241.34 | 06/02Bankcard Deposit -0227069963 |
| 06/02 | | 295.32 | 06/02Bankcard Deposit -0227069969 |
| 06/02 | | 313.55 | American Express Settlement 260602 1030173819 Abuelos #18 1030173819 |
| 06/02 | | 327.33 | 06/02Bankcard Deposit -0227069985 |
| 06/02 | | 358.42 | 06/02Bankcard Deposit -0227069950 |
| 06/02 | | 368.65 | American Express Settlement 260602 3425088200 Abuelos #6463425088200 |
| 06/02 | | 380.04 | American Express Settlement 260602 1151336013 Abuelos West1151336013 |
| 06/02 | | 430.69 | American Express Settlement 260602 1422416560 Abuelos Inte1422416560 |
| 06/02 | | 443.23 | 06/02Bankcard Deposit -0227069970 |
| 06/02 | | 648.71 | American Express Settlement 260602 1421127663 Abuelos Inte1421127663 |
| 06/02 | | 707.93 | American Express Settlement 260602 2421895616 Abuelos #6442421895616 |
| 06/02 | | 744.53 | American Express Settlement 260602 1421942764 Abuelo's Int1421942764 |
| 06/02 | | 825.77 | American Express Settlement 260602 1421170457 Abuelos Inte1421170457 |
| 06/02 | | 1,015.44 | American Express Settlement 260602 1421178625 Abuelos Inte1421178625 |
| 06/02 | | 1,480.19 | American Express Settlement 260602 4097777841 Abuelos Emba4097777841 |
| 06/02 | | 1,511.57 | American Express Settlement 260602 1421319849 Abuelos Inte1421319849 |
| 06/02 | | 1,996.92 | American Express Settlement 260602 5020177028 Abuelo's Int5020177028 |
| 06/02 | | 7,280.42 | 06/02Bankcard Deposit -0227069942 |
| 06/02 | | 9,504.23 | 06/02Bankcard Deposit -0227069902 |
| 06/02 | | 9,578.44 | 06/02Bankcard Deposit -0227069947 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/02 | | 10,140.91 | 06/02Bankcard Deposit -0227069916 |
| 06/02 | | 10,429.01 | 06/02Bankcard Deposit -0227069907 |
| 06/02 | | 11,613.40 | 06/02Bankcard Deposit -0227069936 |
| 06/02 | | 14,991.24 | 06/02Bankcard Deposit -0227069906 |
| 06/02 | | 15,743.89 | 06/02Bankcard Deposit -0227069901 |
| 06/02 | | 15,867.83 | 06/02Bankcard Deposit -0227069903 |
| 06/02 | | 17,917.05 | 06/02Bankcard Deposit -0227069905 |
| 06/03 | | 23.15 | 06/03Bankcard Deposit -0227069980 |
| 06/03 | | 46.47 | American Express Settlement 260603 1421170457 Abuelos Inte1421170457 |
| 06/03 | | 65.23 | 06/03Bankcard Chargeback Rev -0227069962 |
| 06/03 | | 80.28 | American Express Settlement 260603 1151336013 Abuelos West1151336013 |
| 06/03 | | 101.40 | 06/03Bankcard Chargeback Rev -0227069962 |
| 06/03 | | 108.00 | 06/03Bankcard Deposit -0227069973 |
| 06/03 | | 108.46 | 06/03Bankcard Deposit -0227069983 |
| 06/03 | | 123.16 | 06/03Bankcard Deposit -0227069985 |
| 06/03 | | 134.88 | 06/03Bankcard Deposit -0227069952 |
| 06/03 | | 136.46 | 06/03Bankcard Deposit -0227069970 |
| 06/03 | | 156.68 | 06/03Bankcard Deposit -0227069962 |
| 06/03 | | 176.01 | 06/03Bankcard Deposit -0227069963 |
| 06/03 | | 180.53 | 06/03Bankcard Deposit -0227069974 |
| 06/03 | | 207.47 | American Express Settlement 260603 2421895616 Abuelos #6442421895616 |
| 06/03 | | 260.43 | 06/03Bankcard Deposit -0227069977 |
| 06/03 | | 306.56 | 06/03Bankcard Deposit -0227069969 |
| 06/03 | | 355.79 | American Express Settlement 260603 1422416560 Abuelos Inte1422416560 |
| 06/03 | | 390.54 | American Express Settlement 260603 1030173819 Abuelos #18 1030173819 |
| 06/03 | | 448.92 | American Express Settlement 260603 4097777841 Abuelos Emba4097777841 |
| 06/03 | | 512.55 | American Express Settlement 260603 3425088200 Abuelos #6463425088200 |
| 06/03 | | 561.45 | American Express Settlement 260603 1421942764 Abuelo's Int1421942764 |
| 06/03 | | 609.84 | 06/03Bankcard Deposit -0227069951 |
| 06/03 | | 652.99 | American Express Settlement 260603 1421319849 Abuelos Inte1421319849 |
| 06/03 | | 694.18 | American Express Settlement 260603 1421178625 Abuelos Inte1421178625 |
| 06/03 | | 723.34 | American Express Settlement 260603 1421127663 Abuelos Inte1421127663 |
| 06/03 | | 741.04 | American Express Settlement 260603 5020177028 Abuelo's Int5020177028 |
| 06/03 | | 759.40 | 06/03Bankcard Deposit -0227069950 |
| 06/03 | | 1,481.03 | American Express Settlement 260603 4390397735 Abuelos Inte4390397735 |
| 06/03 | | 3,439.82 | 06/03Bankcard Deposit -0227069907 |
| 06/03 | | 3,819.01 | 06/03Bankcard Deposit -0227069902 |
| 06/03 | | 5,215.71 | 06/03Bankcard Deposit -0227069942 |
| 06/03 | | 5,509.98 | 06/03Bankcard Deposit -0227069945 |
| 06/03 | | 5,521.04 | 06/03Bankcard Deposit -0227069947 |
| 06/03 | | 6,858.01 | 06/03Bankcard Deposit -0227069906 |
| 06/03 | | 7,021.79 | 06/03Bankcard Deposit -0227069916 |
| 06/03 | | 7,156.25 | 06/03Bankcard Deposit -0227069936 |
| 06/03 | | 8,052.10 | 06/03Bankcard Deposit -0227069911 |
| 06/03 | | 8,060.38 | 06/03Bankcard Deposit -0227069903 |
| 06/03 | | 11,436.33 | 06/03Bankcard Deposit -0227069905 |
| 06/03 | | 12,008.26 | 06/03Bankcard Deposit -0227069901 |
| 06/03 | | 15,406.39 | 06/03Bankcard Deposit -0227069924 |
| 06/04 | | 20.25 | 06/04Bankcard Deposit -0227069952 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███8443 ■ May 28, 2026 - July 1, 2026 ■ Page 12 of 32

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/04 | 42.22 | 06/04Bankcard Deposit -0227069985 |
| | 06/04 | 83.04 | 06/04Bankcard Deposit -0227069951 |
| | 06/04 | 115.24 | 06/04Bankcard Deposit -0227069974 |
| | 06/04 | 129.10 | American Express Settlement 260604 1151336013 Abuelos West1151336013 |
| | 06/04 | 140.98 | 06/04Bankcard Deposit -0227069969 |
| | 06/04 | 144.42 | American Express Settlement 260604 1421170457 Abuelos Inte1421170457 |
| | 06/04 | 162.37 | 06/04Bankcard Deposit -0227069973 |
| | 06/04 | 191.21 | 06/04Bankcard Deposit -0227069983 |
| | 06/04 | 206.39 | American Express Settlement 260604 2421895616 Abuelos #6442421895616 |
| | 06/04 | 221.96 | 06/04Bankcard Deposit -0227069980 |
| | 06/04 | 233.92 | 06/04Bankcard Deposit -0227069962 |
| | 06/04 | 265.19 | American Express Settlement 260604 1422416560 Abuelos Inte1422416560 |
| | 06/04 | 283.41 | 06/04Bankcard Deposit -0227069977 |
| | 06/04 | 328.36 | 06/04Bankcard Deposit -0227069950 |
| | 06/04 | 339.32 | American Express Settlement 260604 4390397735 Abuelos Inte4390397735 |
| | 06/04 | 378.18 | American Express Settlement 260604 1421942764 Abuelo's Int1421942764 |
| | 06/04 | 385.45 | American Express Settlement 260604 3425088200 Abuelos #6463425088200 |
| | 06/04 | 516.11 | American Express Settlement 260604 1421127663 Abuelos Inte1421127663 |
| | 06/04 | 605.77 | American Express Settlement 260604 4097777841 Abuelos Emba4097777841 |
| | 06/04 | 742.06 | American Express Settlement 260604 1421319849 Abuelos Inte1421319849 |
| | 06/04 | 748.30 | 06/04Bankcard Deposit -0227069963 |
| | 06/04 | 750.00 | 06/04Bankcard Deposit -0227321024 |
| | 06/04 | 969.71 | American Express Settlement 260604 1030173819 Abuelos #18 1030173819 |
| | 06/04 | 1,277.97 | American Express Settlement 260604 5020177028 Abuelo's Int5020177028 |
| | 06/04 | 1,862.53 | 06/04Bankcard Deposit -0227069970 |
| | 06/04 | 4,089.76 | 06/04Bankcard Deposit -0227069907 |
| | 06/04 | 4,325.45 | 06/04Bankcard Deposit -0227069947 |
| | 06/04 | 4,844.18 | 06/04Bankcard Deposit -0227069902 |
| | 06/04 | 5,329.39 | 06/04Bankcard Deposit -0227069942 |
| | 06/04 | 6,013.28 | 06/04Bankcard Deposit -0227069911 |
| | 06/04 | 6,035.33 | 06/04Bankcard Deposit -0227069916 |
| | 06/04 | 6,241.52 | 06/04Bankcard Deposit -0227069936 |
| | 06/04 | 7,023.06 | 06/04Bankcard Deposit -0227069945 |
| | 06/04 | 7,193.12 | 06/04Bankcard Deposit -0227069924 |
| | 06/04 | 7,403.75 | 06/04Bankcard Deposit -0227069906 |
| | 06/04 | 10,050.22 | 06/04Bankcard Deposit -0227069903 |
| | 06/04 | 10,553.82 | 06/04Bankcard Deposit -0227069905 |
| | 06/05 | 21.55 | 06/05Bankcard Deposit -0227069983 |
| | 06/05 | 33.10 | 06/05Bankcard Deposit -0227069962 |
| | 06/05 | 45.88 | 06/05Bankcard Deposit -0227069974 |
| | 06/05 | 81.61 | 06/05Bankcard Deposit -0227069963 |
| | 06/05 | 83.65 | 06/05Bankcard Deposit -0227069969 |
| | 06/05 | 88.26 | 06/05Bankcard Deposit -0227069977 |
| | 06/05 | 214.28 | American Express Settlement 260605 1422416560 Abuelos Inte1422416560 |
| | 06/05 | 288.29 | American Express Settlement 260605 2421895616 Abuelos #6442421895616 |
| | 06/05 | 327.30 | American Express Settlement 260605 1421170457 Abuelos Inte1421170457 |
| | 06/05 | 336.39 | 06/05Bankcard Deposit -0227069973 |
| | 06/05 | 348.31 | 06/05Bankcard Deposit -0227069985 |
| | 06/05 | 350.44 | 06/05Bankcard Deposit -0227069970 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ████ 8443 ■ May 28, 2026 - July 1, 2026 ■ Page 8 13 of 32

**WELLS FARGO**

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 450.61 | 06/05Bankcard Deposit -0227069951 |
| | 06/05 | 469.43 | American Express Settlement 260605 1151336013 Abuelos West1151336013 |
| | 06/05 | 495.45 | 06/05Bankcard Deposit -0227069950 |
| | 06/05 | 546.48 | American Express Settlement 260605 1421127663 Abuelos Inte1421127663 |
| | 06/05 | 586.33 | American Express Settlement 260605 4097777841 Abuelos Emba4097777841 |
| | 06/05 | 601.31 | American Express Settlement 260605 3425088200 Abuelos #6463425088200 |
| | 06/05 | 744.24 | American Express Settlement 260605 5020177028 Abuelo's Int5020177028 |
| | 06/05 | 778.61 | American Express Settlement 260605 1421319849 Abuelos Inte1421319849 |
| | 06/05 | 801.38 | American Express Settlement 260605 1421942764 Abuelo's Int1421942764 |
| | 06/05 | 816.75 | 06/05Bankcard Deposit -0227069952 |
| | 06/05 | 843.93 | American Express Settlement 260605 4390397735 Abuelos Inte4390397735 |
| | 06/05 | 1,108.47 | American Express Settlement 260605 1030173819 Abuelos #18 1030173819 |
| | 06/05 | 1,753.38 | American Express Settlement 260605 1421178625 Abuelos Inte1421178625 |
| | 06/05 | 3,621.53 | 06/05Bankcard Deposit -0227069907 |
| | 06/05 | 5,143.07 | 06/05Bankcard Deposit -0227069947 |
| | 06/05 | 5,380.27 | 06/05Bankcard Deposit -0227069924 |
| | 06/05 | 5,698.02 | 06/05Bankcard Deposit -0227069902 |
| | 06/05 | 6,198.59 | 06/05Bankcard Deposit -0227069942 |
| | 06/05 | 6,527.68 | 06/05Bankcard Deposit -0227069945 |
| | 06/05 | 6,888.63 | 06/05Bankcard Deposit -0227069936 |
| | 06/05 | 7,724.69 | 06/05Bankcard Deposit -0227069916 |
| | 06/05 | 8,390.70 | 06/05Bankcard Deposit -0227069906 |
| | 06/05 | 9,798.01 | 06/05Bankcard Deposit -0227069911 |
| | 06/05 | 10,398.53 | 06/05Bankcard Deposit -0227069903 |
| | 06/05 | 16,463.82 | 06/05Bankcard Deposit -0227069905 |
| | 06/05 | 23,495.79 | 06/05Bankcard Deposit -0227069901 |
| | 06/08 | 25.00 | 06/08Bankcard Deposit -0227321024 |
| | 06/08 | 39.78 | 06/08Bankcard Deposit -0227069974 |
| | 06/08 | 82.83 | American Express Settlement 260606 2421895616 Abuelos #6442421895616 |
| | 06/08 | 102.16 | 06/08Bankcard Deposit -0227069974 |
| | 06/08 | 108.68 | 06/08Bankcard Deposit -0227069962 |
| | 06/08 | 110.36 | American Express Settlement 260607 1422416560 Abuelos Inte1422416560 |
| | 06/08 | 124.01 | 06/08Bankcard Deposit -0227069983 |
| | 06/08 | 140.93 | 06/08Bankcard Deposit -0227069952 |
| | 06/08 | 147.34 | 06/08Bankcard Deposit -0227069974 |
| | 06/08 | 156.82 | 06/08Bankcard Deposit -0227069951 |
| | 06/08 | 185.84 | 06/08Bankcard Deposit -0227069977 |
| | 06/08 | 204.69 | 06/08Bankcard Deposit -0227069980 |
| | 06/08 | 206.06 | 06/08Bankcard Deposit -0227069980 |
| | 06/08 | 225.00 | 06/08Bankcard Deposit -0227321024 |
| | 06/08 | 240.91 | American Express Settlement 260606 1422416560 Abuelos Inte1422416560 |
| | 06/08 | 248.07 | American Express Settlement 260608 1421170457 Abuelos Inte1421170457 |
| | 06/08 | 267.15 | 06/08Bankcard Deposit -0227069983 |
| | 06/08 | 276.37 | 06/08Bankcard Deposit -0227069950 |
| | 06/08 | 278.58 | 06/08Bankcard Deposit -0227069952 |
| | 06/08 | 278.92 | 06/08Bankcard Deposit -0227069980 |
| | 06/08 | 284.87 | 06/08Bankcard Deposit -0227069962 |
| | 06/08 | 296.98 | 06/08Bankcard Deposit -0227069973 |
| | 06/08 | 310.26 | 06/08Bankcard Deposit -0227069951 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ███████8443 ■ May 28, 2026-July 11, 2026 ■ Page 91 of 32

WELLS
FARGO

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/08 | 06/08 | 324.96 | 06/08Bankcard Deposit -0227069963 |
| 06/08 | 06/08 | 330.93 | American Express Settlement 260606 1030173819 Abuelos #18 1030173819 |
| 06/08 | 06/08 | 331.29 | 06/08Bankcard Deposit -0227069969 |
| 06/08 | 06/08 | 337.31 | 06/08Bankcard Deposit -0227069977 |
| 06/08 | 06/08 | 344.77 | American Express Settlement 260606 1421170457 Abuelos Inte1421170457 |
| 06/08 | 06/08 | 344.91 | American Express Settlement 260607 2421895616 Abuelos #6442421895616 |
| 06/08 | 06/08 | 361.25 | American Express Settlement 260606 5020177028 Abuelo's Int5020177028 |
| 06/08 | 06/08 | 363.72 | 06/08Bankcard Deposit -0227069985 |
| 06/08 | 06/08 | 368.79 | 06/08Bankcard Deposit -0227069952 |
| 06/08 | 06/08 | 389.01 | 06/08Bankcard Deposit -0227069977 |
| 06/08 | 06/08 | 400.44 | 06/08Bankcard Deposit -0227069973 |
| 06/08 | 06/08 | 409.10 | American Express Settlement 260607 1151336013 Abuelos West1151336013 |
| 06/08 | 06/08 | 416.28 | American Express Settlement 260606 4390397735 Abuelos Inte4390397735 |
| 06/08 | 06/08 | 423.49 | American Express Settlement 260606 1151336013 Abuelos West1151336013 |
| 06/08 | 06/08 | 425.70 | 06/08Bankcard Deposit -0227069963 |
| 06/08 | 06/08 | 445.36 | American Express Settlement 260608 2421895616 Abuelos #6442421895616 |
| 06/08 | 06/08 | 452.56 | 06/08Bankcard Deposit -0227069962 |
| 06/08 | 06/08 | 481.13 | American Express Settlement 260607 3425088200 Abuelos #6463425088200 |
| 06/08 | 06/08 | 486.44 | American Express Settlement 260607 1421942764 Abuelo's Int1421942764 |
| 06/08 | 06/08 | 521.08 | American Express Settlement 260607 1421319849 Abuelos Inte1421319849 |
| 06/08 | 06/08 | 547.95 | 06/08Bankcard Deposit -0227069969 |
| 06/08 | 06/08 | 550.20 | 06/08Bankcard Deposit -0227069963 |
| 06/08 | 06/08 | 583.30 | American Express Settlement 260608 1030173819 Abuelos #18 1030173819 |
| 06/08 | 06/08 | 592.86 | 06/08Bankcard Deposit -0227069970 |
| 06/08 | 06/08 | 609.47 | 06/08Bankcard Deposit -0227069985 |
| 06/08 | 06/08 | 654.32 | 06/08Bankcard Deposit -0227069983 |
| 06/08 | 06/08 | 655.89 | American Express Settlement 260606 1421178625 Abuelos Inte1421178625 |
| 06/08 | 06/08 | 660.55 | 06/08Bankcard Deposit -0227069973 |
| 06/08 | 06/08 | 669.58 | American Express Settlement 260608 4390397735 Abuelos Inte4390397735 |
| 06/08 | 06/08 | 679.25 | 06/08Bankcard Deposit -0227069950 |
| 06/08 | 06/08 | 726.88 | American Express Settlement 260606 1421319849 Abuelos Inte1421319849 |
| 06/08 | 06/08 | 754.31 | American Express Settlement 260607 1030173819 Abuelos #18 1030173819 |
| 06/08 | 06/08 | 766.98 | American Express Settlement 260608 1422416560 Abuelos Inte1422416560 |
| 06/08 | 06/08 | 767.44 | American Express Settlement 260607 1421170457 Abuelos Inte1421170457 |
| 06/08 | 06/08 | 774.99 | 06/08Bankcard Deposit -0227069970 |
| 06/08 | 06/08 | 789.66 | American Express Settlement 260606 4097777841 Abuelos Emba4097777841 |
| 06/08 | 06/08 | 819.37 | 06/08Bankcard Deposit -0227069985 |
| 06/08 | 06/08 | 826.23 | American Express Settlement 260608 1151336013 Abuelos West1151336013 |
| 06/08 | 06/08 | 836.12 | American Express Settlement 260608 5020177028 Abuelo's Int5020177028 |
| 06/08 | 06/08 | 865.12 | 06/08Bankcard Deposit -0227069969 |
| 06/08 | 06/08 | 902.10 | American Express Settlement 260607 1421178625 Abuelos Inte1421178625 |
| 06/08 | 06/08 | 927.13 | American Express Settlement 260608 1421942764 Abuelo's Int1421942764 |
| 06/08 | 06/08 | 940.65 | American Express Settlement 260606 3425088200 Abuelos #6463425088200 |
| 06/08 | 06/08 | 947.83 | American Express Settlement 260608 1421319849 Abuelos Inte1421319849 |
| 06/08 | 06/08 | 953.32 | American Express Settlement 260606 1421942764 Abuelo's Int1421942764 |
| 06/08 | 06/08 | 963.87 | American Express Settlement 260608 1421178625 Abuelos Inte1421178625 |
| 06/08 | 06/08 | 972.91 | American Express Settlement 260607 5020177028 Abuelo's Int5020177028 |
| 06/08 | 06/08 | 983.68 | American Express Settlement 260608 1421127663 Abuelos Inte1421127663 |
| 06/08 | 06/08 | 1,021.19 | American Express Settlement 260608 3425088200 Abuelos #6463425088200 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■8443 ■ May 28, 2026-July 1, 2026 ■ Page 15 of 40



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/08 | 1,044.36 | American Express Settlement 260607 4390397735 Abuelos Inte4390397735 |
| | 06/08 | 1,140.05 | American Express Settlement 260607 1421127663 Abuelos Inte1421127663 |
| | 06/08 | 1,142.36 | 06/08Bankcard Deposit -0227069970 |
| | 06/08 | 1,215.97 | 06/08Bankcard Deposit -0227069951 |
| | 06/08 | 1,321.46 | 06/08Bankcard Deposit -0227069950 |
| | 06/08 | 2,632.63 | American Express Settlement 260608 4097777841 Abuelos Emba4097777841 |
| | 06/08 | 3,903.58 | American Express Settlement 260606 1421127663 Abuelos Inte1421127663 |
| | 06/08 | 4,897.06 | 06/08Bankcard Deposit -0227069907 |
| | 06/08 | 5,861.49 | 06/08Bankcard Deposit -0227069942 |
| | 06/08 | 6,719.42 | 06/08Bankcard Deposit -0227069907 |
| | 06/08 | 6,788.00 | 06/08Bankcard Deposit -0227069902 |
| | 06/08 | 6,839.71 | 06/08Bankcard Deposit -0227069924 |
| | 06/08 | 7,596.46 | 06/08Bankcard Deposit -0227069947 |
| | 06/08 | 7,902.34 | 06/08Bankcard Deposit -0227069916 |
| | 06/08 | 8,683.94 | 06/08Bankcard Deposit -0227069945 |
| | 06/08 | 8,768.94 | 06/08Bankcard Deposit -0227069924 |
| | 06/08 | 9,527.30 | 06/08Bankcard Deposit -0227069942 |
| | 06/08 | 9,589.60 | 06/08Bankcard Deposit -0227069903 |
| | 06/08 | 9,955.08 | 06/08Bankcard Deposit -0227069906 |
| | 06/08 | 10,005.06 | 06/08Bankcard Deposit -0227069907 |
| | 06/08 | 10,064.64 | 06/08Bankcard Deposit -0227069902 |
| | 06/08 | 10,581.67 | 06/08Bankcard Deposit -0227069924 |
| | 06/08 | 10,664.56 | 06/08Bankcard Deposit -0227069947 |
| | 06/08 | 10,916.82 | 06/08Bankcard Deposit -0227069936 |
| | 06/08 | 10,985.76 | 06/08Bankcard Deposit -0227069942 |
| | 06/08 | 11,346.17 | 06/08Bankcard Deposit -0227069902 |
| | 06/08 | 11,512.81 | 06/08Bankcard Deposit -0227069911 |
| | 06/08 | 11,618.47 | 06/08Bankcard Deposit -0227069916 |
| | 06/08 | 11,849.60 | 06/08Bankcard Deposit -0227069945 |
| | 06/08 | 12,433.33 | 06/08Bankcard Deposit -0227069947 |
| | 06/08 | 12,682.25 | 06/08Bankcard Deposit -0227069901 |
| | 06/08 | 13,371.18 | 06/08Bankcard Deposit -0227069911 |
| | 06/08 | 13,946.77 | 06/08Bankcard Deposit -0227069905 |
| | 06/08 | 14,032.35 | 06/08Bankcard Deposit -0227069916 |
| | 06/08 | 14,134.10 | 06/08Bankcard Deposit -0227069906 |
| | 06/08 | 14,244.81 | 06/08Bankcard Deposit -0227069903 |
| | 06/08 | 14,264.18 | 06/08Bankcard Deposit -0227069911 |
| | 06/08 | 15,350.55 | 06/08Bankcard Deposit -0227069906 |
| | 06/08 | 16,027.51 | 06/08Bankcard Deposit -0227069945 |
| | 06/08 | 16,527.32 | 06/08Bankcard Deposit -0227069903 |
| | 06/08 | 19,749.59 | 06/08Bankcard Deposit -0227069901 |
| | 06/08 | 21,436.47 | 06/08Bankcard Deposit -0227069905 |
| | 06/08 | 22,807.87 | 06/08Bankcard Deposit -0227069901 |
| | 06/08 | 28,786.71 | 06/08Bankcard Deposit -0227069936 |
| | 06/08 | 30,009.44 | 06/08Bankcard Deposit -0227069905 |
| | 06/09 | 70.07 | 06/09Bankcard Deposit -0227069974 |
| | 06/09 | 76.52 | American Express Settlement 260609 1422416560 Abuelos Inte1422416560 |
| | 06/09 | 81.78 | 06/09Bankcard Deposit -0227069962 |
| | 06/09 | 142.47 | 06/09Bankcard Deposit -0227069952 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■8443 ■ May 28, 2026 - July 1, 2026 ■ Page 16 of 32



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/09 | 153.52 | 06/09Bankcard Deposit -0227069963 |
| | 06/09 | 160.73 | 06/09Bankcard Deposit -0227069983 |
| | 06/09 | 162.07 | 06/09Bankcard Deposit -0227069951 |
| | 06/09 | 178.61 | 06/09Bankcard Deposit -0227069973 |
| | 06/09 | 207.02 | 06/09Bankcard Deposit -0227069980 |
| | 06/09 | 262.58 | 06/09Bankcard Deposit -0227069969 |
| | 06/09 | 366.86 | 06/09Bankcard Deposit -0227069970 |
| | 06/09 | 401.09 | American Express Settlement 260609 1421170457 Abuelos Inte1421170457 |
| | 06/09 | 413.98 | 06/09Bankcard Deposit -0227069977 |
| | 06/09 | 432.04 | 06/09Bankcard Deposit -0227069985 |
| | 06/09 | 536.50 | American Express Settlement 260609 3425088200 Abuelos #6463425088200 |
| | 06/09 | 659.81 | American Express Settlement 260609 1151336013 Abuelos West1151336013 |
| | 06/09 | 731.45 | 06/09Bankcard Deposit -0227069950 |
| | 06/09 | 752.78 | American Express Settlement 260609 2421895616 Abuelos #6442421895616 |
| | 06/09 | 802.94 | American Express Settlement 260609 4390397735 Abuelos Inte4390397735 |
| | 06/09 | 833.88 | American Express Settlement 260609 1030173819 Abuelos #18 1030173819 |
| | 06/09 | 877.91 | American Express Settlement 260609 4097777841 Abuelos Emba4097777841 |
| | 06/09 | 1,009.20 | American Express Settlement 260609 1421178625 Abuelos Inte1421178625 |
| | 06/09 | 1,034.24 | American Express Settlement 260609 1421319849 Abuelos Inte1421319849 |
| | 06/09 | 1,216.35 | American Express Settlement 260609 1421942764 Abuelo's Int1421942764 |
| | 06/09 | 1,218.43 | American Express Settlement 260609 1421127663 Abuelos Inte1421127663 |
| | 06/09 | 1,595.49 | American Express Settlement 260609 5020177028 Abuelo's Int5020177028 |
| | 06/09 | 7,068.81 | 06/09Bankcard Deposit -0227069924 |
| | 06/09 | 8,724.69 | 06/09Bankcard Deposit -0227069907 |
| | 06/09 | 9,140.77 | 06/09Bankcard Deposit -0227069942 |
| | 06/09 | 9,688.85 | 06/09Bankcard Deposit -0227069916 |
| | 06/09 | 9,813.00 | 06/09Bankcard Deposit -0227069936 |
| | 06/09 | 9,823.84 | 06/09Bankcard Deposit -0227069902 |
| | 06/09 | 9,958.58 | 06/09Bankcard Deposit -0227069945 |
| | 06/09 | 10,566.55 | 06/09Bankcard Deposit -0227069947 |
| | 06/09 | 12,185.29 | 06/09Bankcard Deposit -0227069911 |
| | 06/09 | 15,385.39 | 06/09Bankcard Deposit -0227069903 |
| | 06/09 | 15,763.81 | 06/09Bankcard Deposit -0227069906 |
| | 06/09 | 16,818.52 | 06/09Bankcard Deposit -0227069901 |
| | 06/09 | 18,259.52 | 06/09Bankcard Deposit -0227069905 |
| | 06/10 | 0.69 | Bankcard Interchange Fee - 0227069900 |
| | 06/10 | 52.25 | 06/10Bankcard Deposit -0227069977 |
| | 06/10 | 87.25 | 06/10Bankcard Deposit -0227069974 |
| | 06/10 | 89.76 | American Express Settlement 260610 1421170457 Abuelos Inte1421170457 |
| | 06/10 | 113.78 | 06/10Bankcard Deposit -0227069983 |
| | 06/10 | 128.85 | 06/10Bankcard Deposit -0227069969 |
| | 06/10 | 160.09 | 06/10Bankcard Deposit -0227069952 |
| | 06/10 | 173.25 | American Express Settlement 260610 2421895616 Abuelos #6442421895616 |
| | 06/10 | 258.61 | 06/10Bankcard Deposit -0227069970 |
| | 06/10 | 271.60 | 06/10Bankcard Deposit -0227069980 |
| | 06/10 | 283.53 | American Express Settlement 260610 4097777841 Abuelos Emba4097777841 |
| | 06/10 | 288.24 | 06/10Bankcard Deposit -0227069963 |
| | 06/10 | 297.62 | American Express Settlement 260610 3425088200 Abuelos #6463425088200 |
| | 06/10 | 377.33 | American Express Settlement 260610 1421942764 Abuelo's Int1421942764 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ■ May 28, 2026 - July 11, 2026 ■ Page 12 of 32

WELLS FARGO

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/10 | 461.33 | American Express Settlement 260610 5020177028 Abuelo's Int5020177028 |
| | 06/10 | 514.81 | American Express Settlement 260610 1422416560 Abuelos Inte1422416560 |
| | 06/10 | 515.41 | 06/10Bankcard Deposit -0227069950 |
| | 06/10 | 539.13 | American Express Settlement 260610 1151336013 Abuelos West1151336013 |
| | 06/10 | 641.71 | 06/10Bankcard Deposit -0227069962 |
| | 06/10 | 679.53 | American Express Settlement 260610 4390397735 Abuelos Inte4390397735 |
| | 06/10 | 751.52 | American Express Settlement 260610 1421319849 Abuelos Inte1421319849 |
| | 06/10 | 792.16 | American Express Settlement 260610 1030173819 Abuelos #18 1030173819 |
| | 06/10 | 1,187.38 | American Express Settlement 260610 1421127663 Abuelos Inte1421127663 |
| | 06/10 | 1,255.43 | 06/10Bankcard Deposit -0227069985 |
| | 06/10 | 1,280.60 | American Express Settlement 260610 1421178625 Abuelos Inte1421178625 |
| | 06/10 | 3,184.73 | 06/10Bankcard Deposit -0227069907 |
| | 06/10 | 3,755.92 | 06/10Bankcard Deposit -0227069942 |
| | 06/10 | 4,817.00 | 06/10Bankcard Deposit -0227069947 |
| | 06/10 | 5,377.05 | 06/10Bankcard Deposit -0227069945 |
| | 06/10 | 5,386.96 | 06/10Bankcard Deposit -0227069902 |
| | 06/10 | 5,767.95 | 06/10Bankcard Deposit -0227069936 |
| | 06/10 | 5,952.52 | 06/10Bankcard Deposit -0227069924 |
| | 06/10 | 6,064.04 | 06/10Bankcard Deposit -0227069906 |
| | 06/10 | 6,254.43 | 06/10Bankcard Deposit -0227069916 |
| | 06/10 | 6,841.05 | 06/10Bankcard Deposit -0227069911 |
| | 06/10 | 9,151.89 | 06/10Bankcard Deposit -0227069903 |
| | 06/10 | 11,110.57 | 06/10Bankcard Deposit -0227069901 |
| | 06/10 | 14,761.56 | 06/10Bankcard Deposit -0227069905 |
| | 06/11 | 79.98 | 06/11Bankcard Chargeback Rev -0227069969 |
| | 06/11 | 105.89 | American Express Settlement 260611 1422416560 Abuelos Inte1422416560 |
| | 06/11 | 115.01 | American Express Settlement 260611 1421170457 Abuelos Inte1421170457 |
| | 06/11 | 168.43 | 06/11Bankcard Deposit -0227069974 |
| | 06/11 | 181.64 | 06/11Bankcard Deposit -0227069962 |
| | 06/11 | 193.26 | 06/11Bankcard Deposit -0227069963 |
| | 06/11 | 196.01 | American Express Settlement 260611 1151336013 Abuelos West1151336013 |
| | 06/11 | 203.47 | 06/11Bankcard Deposit -0227069973 |
| | 06/11 | 204.44 | 06/11Bankcard Deposit -0227069980 |
| | 06/11 | 260.10 | 06/11Bankcard Deposit -0227321024 |
| | 06/11 | 395.51 | American Express Settlement 260611 2421895616 Abuelos #6442421895616 |
| | 06/11 | 469.63 | 06/11Bankcard Deposit -0227069977 |
| | 06/11 | 471.82 | 06/11Bankcard Deposit -0227069970 |
| | 06/11 | 486.33 | American Express Settlement 260611 1421127663 Abuelos Inte1421127663 |
| | 06/11 | 510.13 | American Express Settlement 260611 4390397735 Abuelos Inte4390397735 |
| | 06/11 | 532.31 | American Express Settlement 260611 5020177028 Abuelo's Int5020177028 |
| | 06/11 | 553.02 | 06/11Bankcard Deposit -0227069951 |
| | 06/11 | 557.63 | American Express Settlement 260611 1421942764 Abuelo's Int1421942764 |
| | 06/11 | 678.51 | 06/11Bankcard Deposit -0227069985 |
| | 06/11 | 708.72 | 06/11Bankcard Deposit -0227069950 |
| | 06/11 | 816.23 | American Express Settlement 260611 3425088200 Abuelos #6463425088200 |
| | 06/11 | 1,025.30 | 06/11Bankcard Deposit -0227069983 |
| | 06/11 | 1,068.44 | American Express Settlement 260611 1421178625 Abuelos Inte1421178625 |
| | 06/11 | 1,170.51 | American Express Settlement 260611 4097777841 Abuelos Emba4097777841 |
| | 06/11 | 1,211.54 | American Express Settlement 260611 1421319849 Abuelos Inte1421319849 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ■ May 28, 2026 - July 11, 2026 ■ Page 18 of 40



**WELLS FARGO**

---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/11 | 3,424.45 | 06/11Bankcard Deposit -0227069902 |
| | 06/11 | 4,367.97 | 06/11Bankcard Deposit -0227069907 |
| | 06/11 | 4,379.26 | 06/11Bankcard Deposit -0227069942 |
| | 06/11 | 5,132.86 | 06/11Bankcard Deposit -0227069947 |
| | 06/11 | 5,754.43 | 06/11Bankcard Deposit -0227069945 |
| | 06/11 | 6,470.90 | 06/11Bankcard Deposit -0227069936 |
| | 06/11 | 7,281.99 | 06/11Bankcard Deposit -0227069903 |
| | 06/11 | 7,563.01 | 06/11Bankcard Deposit -0227069906 |
| | 06/11 | 7,751.22 | 06/11Bankcard Deposit -0227069924 |
| | 06/11 | 8,034.17 | 06/11Bankcard Deposit -0227069911 |
| | 06/11 | 10,881.72 | 06/11Bankcard Deposit -0227069901 |
| | 06/11 | 11,236.85 | 06/11Bankcard Deposit -0227069905 |
| | 06/12 | 63.40 | 06/12Bankcard Deposit -0227069969 |
| | 06/12 | 91.17 | 06/12Bankcard Deposit -0227069983 |
| | 06/12 | 138.02 | 06/12Bankcard Deposit -0227069974 |
| | 06/12 | 143.49 | American Express Settlement 260612 1421170457 Abuelos Inte1421170457 |
| | 06/12 | 155.59 | 06/12Bankcard Deposit -0227069963 |
| | 06/12 | 219.13 | 06/12Bankcard Deposit -0227069973 |
| | 06/12 | 228.34 | 06/12Bankcard Deposit -0227069977 |
| | 06/12 | 317.73 | American Express Settlement 260612 3425088200 Abuelos #6463425088200 |
| | 06/12 | 330.40 | American Express Settlement 260612 1421178625 Abuelos Inte1421178625 |
| | 06/12 | 337.58 | 06/12Bankcard Deposit -0227069970 |
| | 06/12 | 390.31 | American Express Settlement 260612 2421895616 Abuelos #6442421895616 |
| | 06/12 | 428.96 | 06/12Bankcard Deposit -0227069985 |
| | 06/12 | 434.61 | 06/12Bankcard Deposit -0227069951 |
| | 06/12 | 438.83 | 06/12Bankcard Deposit -0227069950 |
| | 06/12 | 482.02 | 06/12Bankcard Deposit -0227069962 |
| | 06/12 | 501.37 | 06/12Bankcard Deposit -0227069952 |
| | 06/12 | 681.85 | American Express Settlement 260612 5020177028 Abuelo's Int5020177028 |
| | 06/12 | 712.51 | American Express Settlement 260612 1151336013 Abuelos West1151336013 |
| | 06/12 | 721.29 | American Express Settlement 260612 1421127663 Abuelos Inte1421127663 |
| | 06/12 | 759.11 | American Express Settlement 260612 1421319849 Abuelos Inte1421319849 |
| | 06/12 | 780.57 | American Express Settlement 260612 4390397735 Abuelos Inte4390397735 |
| | 06/12 | 848.74 | American Express Settlement 260612 1422416560 Abuelos Inte1422416560 |
| | 06/12 | 972.92 | American Express Settlement 260612 4097777841 Abuelos Emba4097777841 |
| | 06/12 | 1,753.55 | 06/12Bankcard Deposit -0227069980 |
| | 06/12 | 1,844.96 | American Express Settlement 260612 1030173819 Abuelos #18 1030173819 |
| | 06/12 | 1,893.99 | American Express Settlement 260612 1421942764 Abuelo's Int1421942764 |
| | 06/12 | 2,912.86 | 06/12Bankcard Deposit -0227069907 |
| | 06/12 | 4,196.08 | 06/12Bankcard Deposit -0227069902 |
| | 06/12 | 5,395.36 | 06/12Bankcard Deposit -0227069942 |
| | 06/12 | 5,867.69 | 06/12Bankcard Deposit -0227069924 |
| | 06/12 | 5,991.22 | 06/12Bankcard Deposit -0227069945 |
| | 06/12 | 6,072.21 | 06/12Bankcard Deposit -0227069947 |
| | 06/12 | 6,702.81 | 06/12Bankcard Deposit -0227069936 |
| | 06/12 | 9,192.39 | 06/12Bankcard Deposit -0227069911 |
| | 06/12 | 9,369.76 | 06/12Bankcard Deposit -0227069906 |
| | 06/12 | 11,038.95 | 06/12Bankcard Deposit -0227069901 |
| | 06/12 | 11,172.51 | 06/12Bankcard Deposit -0227069903 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:　■■■■8443 ■ May 28, 2026 - July 11, 2026 ■ Page 19 of 32

**WELLS FARGO**

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/12 | 12,805.80 | 06/12Bankcard Deposit -0227069916 |
| | 06/12 | 14,493.35 | 06/12Bankcard Deposit -0227069905 |
| | 06/15 | 24.20 | American Express Settlement 260613 1422774299 Abuelos Corp1422774299 |
| | 06/15 | 26.55 | 06/15Bankcard Deposit -0227069974 |
| | 06/15 | 185.64 | 06/15Bankcard Deposit -0227069980 |
| | 06/15 | 205.84 | 06/15Bankcard Deposit -0227069963 |
| | 06/15 | 207.11 | American Express Settlement 260613 3425088200 Abuelos #6463425088200 |
| | 06/15 | 239.24 | American Express Settlement 260615 1422416560 Abuelos Inte1422416560 |
| | 06/15 | 289.35 | American Express Settlement 260613 1421170457 Abuelos Inte1421170457 |
| | 06/15 | 300.23 | 06/15Bankcard Deposit -0227069974 |
| | 06/15 | 310.77 | 06/15Bankcard Deposit -0227069977 |
| | 06/15 | 332.76 | American Express Settlement 260614 1422416560 Abuelos Inte1422416560 |
| | 06/15 | 340.46 | American Express Settlement 260613 1421319849 Abuelos Inte1421319849 |
| | 06/15 | 357.03 | American Express Settlement 260614 1421127663 Abuelos Inte1421127663 |
| | 06/15 | 370.00 | 06/15Bankcard Deposit -0227321024 |
| | 06/15 | 374.40 | American Express Settlement 260613 2421895616 Abuelos #6442421895616 |
| | 06/15 | 413.90 | 06/15Bankcard Deposit -0227069962 |
| | 06/15 | 418.67 | 06/15Bankcard Deposit -0227069951 |
| | 06/15 | 419.20 | 06/15Bankcard Deposit -0227069977 |
| | 06/15 | 448.68 | 06/15Bankcard Deposit -0227069983 |
| | 06/15 | 451.91 | American Express Settlement 260614 1030173819 Abuelos #18 1030173819 |
| | 06/15 | 476.59 | 06/15Bankcard Deposit -0227069983 |
| | 06/15 | 533.47 | American Express Settlement 260615 1421170457 Abuelos Inte1421170457 |
| | 06/15 | 536.82 | 06/15Bankcard Deposit -0227069973 |
| | 06/15 | 537.91 | 06/15Bankcard Deposit -0227069969 |
| | 06/15 | 547.68 | American Express Settlement 260615 1421127663 Abuelos Inte1421127663 |
| | 06/15 | 572.19 | 06/15Bankcard Deposit -0227069952 |
| | 06/15 | 573.29 | American Express Settlement 260614 1151336013 Abuelos West1151336013 |
| | 06/15 | 581.88 | American Express Settlement 260615 2421895616 Abuelos #6442421895616 |
| | 06/15 | 588.04 | American Express Settlement 260613 1422416560 Abuelos Inte1422416560 |
| | 06/15 | 603.41 | American Express Settlement 260613 1151336013 Abuelos West1151336013 |
| | 06/15 | 613.61 | 06/15Bankcard Deposit -0227069952 |
| | 06/15 | 663.53 | American Express Settlement 260615 3425088200 Abuelos #6463425088200 |
| | 06/15 | 695.06 | American Express Settlement 260614 3425088200 Abuelos #6463425088200 |
| | 06/15 | 726.45 | American Express Settlement 260613 1421127663 Abuelos Inte1421127663 |
| | 06/15 | 732.74 | 06/15Bankcard Deposit -0227069962 |
| | 06/15 | 735.82 | American Express Settlement 260615 1421942764 Abuelo's Int1421942764 |
| | 06/15 | 739.32 | American Express Settlement 260614 1421319849 Abuelos Inte1421319849 |
| | 06/15 | 739.60 | American Express Settlement 260615 1151336013 Abuelos West1151336013 |
| | 06/15 | 761.29 | 06/15Bankcard Deposit -0227069973 |
| | 06/15 | 838.90 | 06/15Bankcard Deposit -0227069951 |
| | 06/15 | 841.05 | American Express Settlement 260614 5020177028 Abuelo's Int5020177028 |
| | 06/15 | 841.62 | American Express Settlement 260614 2421895616 Abuelos #6442421895616 |
| | 06/15 | 849.64 | American Express Settlement 260613 1421178625 Abuelos Inte1421178625 |
| | 06/15 | 862.19 | American Express Settlement 260613 1421942764 Abuelo's Int1421942764 |
| | 06/15 | 865.94 | 06/15Bankcard Deposit -0227069950 |
| | 06/15 | 960.18 | American Express Settlement 260613 5020177028 Abuelo's Int5020177028 |
| | 06/15 | 963.81 | American Express Settlement 260614 4390397735 Abuelos Inte4390397735 |
| | 06/15 | 968.80 | American Express Settlement 260615 1421178625 Abuelos Inte1421178625 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████ 8443 ■ May 28, 2026 - July 11, 2026 ■ Page 13 of 32

WELLS FARGO

---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/15 | 995.13 | 06/15Bankcard Deposit -0227069980 |
| | 06/15 | 997.41 | American Express Settlement 260613 4097777841 Abuelos Emba4097777841 |
| | 06/15 | 1,036.36 | American Express Settlement 260615 4390397735 Abuelos Inte4390397735 |
| | 06/15 | 1,043.92 | American Express Settlement 260615 1421319849 Abuelos Inte1421319849 |
| | 06/15 | 1,061.08 | 06/15Bankcard Deposit -0227069985 |
| | 06/15 | 1,089.55 | 06/15Bankcard Deposit -0227069969 |
| | 06/15 | 1,102.47 | American Express Settlement 260615 4097777841 Abuelos Emba4097777841 |
| | 06/15 | 1,154.01 | 06/15Bankcard Deposit -0227069985 |
| | 06/15 | 1,193.77 | American Express Settlement 260613 1030173819 Abuelos #18 1030173819 |
| | 06/15 | 1,237.57 | 06/15Bankcard Deposit -0227069950 |
| | 06/15 | 1,256.47 | 06/15Bankcard Deposit -0227069970 |
| | 06/15 | 1,294.32 | American Express Settlement 260615 1030173819 Abuelos #18 1030173819 |
| | 06/15 | 1,295.63 | American Express Settlement 260614 1421942764 Abuelo's Int1421942764 |
| | 06/15 | 1,345.76 | American Express Settlement 260615 5020177028 Abuelo's Int5020177028 |
| | 06/15 | 1,351.37 | American Express Settlement 260614 4097777841 Abuelos Emba4097777841 |
| | 06/15 | 1,484.81 | American Express Settlement 260613 4390397735 Abuelos Inte4390397735 |
| | 06/15 | 1,898.35 | 06/15Bankcard Deposit -0227069963 |
| | 06/15 | 1,917.91 | 06/15Bankcard Deposit -0227069970 |
| | 06/15 | 2,093.17 | American Express Settlement 260614 1421178625 Abuelos Inte1421178625 |
| | 06/15 | 4,652.26 | 06/15Bankcard Deposit -0227069942 |
| | 06/15 | 5,682.29 | 06/15Bankcard Deposit -0227069947 |
| | 06/15 | 6,114.20 | 06/15Bankcard Deposit -0227069907 |
| | 06/15 | 6,508.30 | 06/15Bankcard Deposit -0227069902 |
| | 06/15 | 6,958.85 | 06/15Bankcard Deposit -0227069936 |
| | 06/15 | 7,407.46 | 06/15Bankcard Deposit -0227069907 |
| | 06/15 | 7,879.69 | 06/15Bankcard Deposit -0227069945 |
| | 06/15 | 7,974.65 | 06/15Bankcard Deposit -0227069924 |
| | 06/15 | 8,160.43 | 06/15Bankcard Deposit -0227069916 |
| | 06/15 | 9,159.86 | 06/15Bankcard Deposit -0227069936 |
| | 06/15 | 9,405.31 | 06/15Bankcard Deposit -0227069942 |
| | 06/15 | 9,641.73 | 06/15Bankcard Deposit -0227069911 |
| | 06/15 | 10,221.59 | 06/15Bankcard Deposit -0227069906 |
| | 06/15 | 10,836.43 | 06/15Bankcard Deposit -0227069924 |
| | 06/15 | 11,423.30 | 06/15Bankcard Deposit -0227069903 |
| | 06/15 | 11,559.90 | 06/15Bankcard Deposit -0227069924 |
| | 06/15 | 12,046.54 | 06/15Bankcard Deposit -0227069901 |
| | 06/15 | 12,384.69 | 06/15Bankcard Deposit -0227069947 |
| | 06/15 | 12,757.57 | 06/15Bankcard Deposit -0227069942 |
| | 06/15 | 13,107.19 | 06/15Bankcard Deposit -0227069947 |
| | 06/15 | 13,334.51 | 06/15Bankcard Deposit -0227069907 |
| | 06/15 | 13,612.94 | 06/15Bankcard Deposit -0227069916 |
| | 06/15 | 13,949.55 | 06/15Bankcard Deposit -0227069916 |
| | 06/15 | 14,166.89 | 06/15Bankcard Deposit -0227069905 |
| | 06/15 | 14,274.73 | 06/15Bankcard Deposit -0227069945 |
| | 06/15 | 14,427.26 | 06/15Bankcard Deposit -0227069911 |
| | 06/15 | 14,775.53 | 06/15Bankcard Deposit -0227069906 |
| | 06/15 | 15,637.08 | 06/15Bankcard Deposit -0227069903 |
| | 06/15 | 15,803.84 | 06/15Bankcard Deposit -0227069906 |
| | 06/15 | 17,026.94 | 06/15Bankcard Deposit -0227069936 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ■ May 28, 2026 to July 1, 2026 ■ Page 21 of 32

**WELLS FARGO**

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| 06/15 | | 17,388.06 | 06/15Bankcard Deposit -0227069911 |
| 06/15 | | 17,850.88 | 06/15Bankcard Deposit -0227069903 |
| 06/15 | | 17,986.00 | 06/15Bankcard Deposit -0227069901 |
| 06/15 | | 18,362.10 | 06/15Bankcard Deposit -0227069902 |
| 06/15 | | 21,544.46 | 06/15Bankcard Deposit -0227069905 |
| 06/15 | | 24,129.05 | 06/15Bankcard Deposit -0227069905 |
| 06/15 | | 25,403.57 | 06/15Bankcard Deposit -0227069901 |
| 06/15 | | 25,655.40 | 06/15Bankcard Deposit -0227069945 |
| 06/16 | | 33.93 | 06/16Bankcard Deposit -0227069973 |
| 06/16 | | 58.69 | 06/16Bankcard Deposit -0227069974 |
| 06/16 | | 92.09 | 06/16Bankcard Deposit -0227069962 |
| 06/16 | | 137.51 | 06/16Bankcard Deposit -0227069963 |
| 06/16 | | 168.65 | 06/16Bankcard Deposit -0227069983 |
| 06/16 | | 221.39 | 06/16Bankcard Deposit -0227069951 |
| 06/16 | | 233.93 | 06/16Bankcard Deposit -0227069970 |
| 06/16 | | 258.10 | American Express Settlement 260616 1421170457 Abuelos Inte1421170457 |
| 06/16 | | 268.25 | 06/16Bankcard Deposit -0227069985 |
| 06/16 | | 321.36 | 06/16Bankcard Deposit -0227069969 |
| 06/16 | | 404.54 | American Express Settlement 260616 2421895616 Abuelos #6442421895616 |
| 06/16 | | 407.88 | 06/16Bankcard Deposit -0227069952 |
| 06/16 | | 496.72 | 06/16Bankcard Deposit -0227069980 |
| 06/16 | | 527.12 | 06/16Bankcard Deposit -0227069950 |
| 06/16 | | 545.53 | American Express Settlement 260616 1421319849 Abuelos Inte1421319849 |
| 06/16 | | 663.65 | American Express Settlement 260616 4390397735 Abuelos Inte4390397735 |
| 06/16 | | 749.13 | American Express Settlement 260616 1030173819 Abuelos #18 1030173819 |
| 06/16 | | 780.80 | American Express Settlement 260616 1422416560 Abuelos Inte1422416560 |
| 06/16 | | 917.82 | American Express Settlement 260616 5020177028 Abuelo's Int5020177028 |
| 06/16 | | 962.67 | American Express Settlement 260616 1421178625 Abuelos Inte1421178625 |
| 06/16 | | 991.80 | American Express Settlement 260616 3425088200 Abuelos #6463425088200 |
| 06/16 | | 996.43 | American Express Settlement 260616 1421127663 Abuelos Inte1421127663 |
| 06/16 | | 1,053.05 | American Express Settlement 260616 1421942764 Abuelo's Int1421942764 |
| 06/16 | | 1,059.65 | American Express Settlement 260616 1151336013 Abuelos West1151336013 |
| 06/16 | | 1,896.40 | American Express Settlement 260616 4097777841 Abuelos Emba4097777841 |
| 06/16 | | 8,993.95 | 06/16Bankcard Deposit -0227069907 |
| 06/16 | | 9,073.08 | 06/16Bankcard Deposit -0227069942 |
| 06/16 | | 9,463.05 | 06/16Bankcard Deposit -0227069947 |
| 06/16 | | 9,992.80 | 06/16Bankcard Deposit -0227069936 |
| 06/16 | | 10,343.09 | 06/16Bankcard Deposit -0227069924 |
| 06/16 | | 11,139.89 | 06/16Bankcard Deposit -0227069916 |
| 06/16 | | 12,955.14 | 06/16Bankcard Deposit -0227069902 |
| 06/16 | | 13,185.49 | 06/16Bankcard Deposit -0227069906 |
| 06/16 | | 13,878.02 | 06/16Bankcard Deposit -0227069911 |
| 06/16 | | 16,129.94 | 06/16Bankcard Deposit -0227069903 |
| 06/16 | | 17,674.73 | 06/16Bankcard Deposit -0227069901 |
| 06/16 | | 21,041.03 | 06/16Bankcard Deposit -0227069905 |
| 06/17 | | 61.53 | 06/17Bankcard Deposit -0227069974 |
| 06/17 | | 120.50 | 06/17Bankcard Deposit -0227069963 |
| 06/17 | | 130.50 | American Express Settlement 260617 1422774299 Abuelos Corp1422774299 |
| 06/17 | | 154.45 | American Express Settlement 260617 1422416560 Abuelos Inte1422416560 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ▉▉▉8443 ■ May 28, 2026 - July 11, 2026 ■ Page 12 of 32

WELLS FARGO

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/17 | 159.87 | 06/17Bankcard Deposit -0227069950 |
| | 06/17 | 181.94 | 06/17Bankcard Deposit -0227069985 |
| | 06/17 | 183.91 | American Express Settlement 260617 2421895616 Abuelos #6442421895616 |
| | 06/17 | 201.34 | 06/17Bankcard Deposit -0227069980 |
| | 06/17 | 233.45 | 06/17Bankcard Deposit -0227069952 |
| | 06/17 | 283.53 | 06/17Bankcard Deposit -0227069983 |
| | 06/17 | 299.63 | American Express Settlement 260617 1421319849 Abuelos Inte1421319849 |
| | 06/17 | 301.87 | 06/17Bankcard Deposit -0227069973 |
| | 06/17 | 315.80 | 06/17Bankcard Deposit -0227069977 |
| | 06/17 | 387.38 | 06/17Bankcard Deposit -0227069970 |
| | 06/17 | 397.84 | 06/17Bankcard Deposit -0227069951 |
| | 06/17 | 475.28 | American Express Settlement 260617 3425088200 Abuelos #6463425088200 |
| | 06/17 | 478.97 | American Express Settlement 260617 1030173819 Abuelos #18 1030173819 |
| | 06/17 | 484.86 | American Express Settlement 260617 1151336013 Abuelos West1151336013 |
| | 06/17 | 496.85 | 06/17Bankcard Deposit -0227069969 |
| | 06/17 | 550.00 | 06/17Bankcard Deposit -0227321024 |
| | 06/17 | 850.84 | 06/17Bankcard Deposit -0227069962 |
| | 06/17 | 908.48 | American Express Settlement 260617 5020177028 Abuelo's Int5020177028 |
| | 06/17 | 948.78 | American Express Settlement 260617 4390397735 Abuelos Inte4390397735 |
| | 06/17 | 1,005.89 | American Express Settlement 260617 4097777841 Abuelos Emba4097777841 |
| | 06/17 | 1,023.83 | American Express Settlement 260617 1421178625 Abuelos Inte1421178625 |
| | 06/17 | 1,181.64 | American Express Settlement 260617 1421127663 Abuelos Inte1421127663 |
| | 06/17 | 1,538.80 | American Express Settlement 260617 1421942764 Abuelo's Int1421942764 |
| | 06/17 | 3,556.30 | 06/17Bankcard Deposit -0227069907 |
| | 06/17 | 3,708.65 | 06/17Bankcard Deposit -0227069942 |
| | 06/17 | 4,778.74 | 06/17Bankcard Deposit -0227069947 |
| | 06/17 | 5,147.98 | 06/17Bankcard Deposit -0227069936 |
| | 06/17 | 5,342.22 | 06/17Bankcard Deposit -0227069902 |
| | 06/17 | 6,383.41 | 06/17Bankcard Deposit -0227069945 |
| | 06/17 | 6,942.86 | 06/17Bankcard Deposit -0227069906 |
| | 06/17 | 7,208.86 | 06/17Bankcard Deposit -0227069924 |
| | 06/17 | 7,234.98 | 06/17Bankcard Deposit -0227069916 |
| | 06/17 | 9,014.41 | 06/17Bankcard Deposit -0227069911 |
| | 06/17 | 10,500.81 | 06/17Bankcard Deposit -0227069903 |
| | 06/17 | 10,801.46 | 06/17Bankcard Deposit -0227069901 |
| | 06/17 | 14,067.45 | 06/17Bankcard Deposit -0227069905 |
| | 06/18 | 55.72 | 06/18Bankcard Deposit -0227069952 |
| | 06/18 | 82.71 | 06/18Bankcard Deposit -0227069962 |
| | 06/18 | 102.25 | American Express Settlement 260618 3425088200 Abuelos #6463425088200 |
| | 06/18 | 108.32 | 06/18Bankcard Deposit -0227069974 |
| | 06/18 | 124.55 | 06/18Bankcard Deposit -0227069977 |
| | 06/18 | 168.33 | 06/18Bankcard Deposit -0227069980 |
| | 06/18 | 175.00 | 06/18Bankcard Deposit -0227321024 |
| | 06/18 | 263.48 | American Express Settlement 260618 1151336013 Abuelos West1151336013 |
| | 06/18 | 277.54 | 06/18Bankcard Deposit -0227069951 |
| | 06/18 | 283.98 | 06/18Bankcard Deposit -0227069963 |
| | 06/18 | 291.86 | 06/18Bankcard Deposit -0227069969 |
| | 06/18 | 301.00 | 06/18Bankcard Deposit -0227069983 |
| | 06/18 | 345.67 | 06/18Bankcard Deposit -0227069985 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■8443 ■ May 28, 2026 - July 1, 2026 ■ Page 13 of 32



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/18 | 346.31 | American Express Settlement 260618 1421319849 Abuelos Inte1421319849 |
| | 06/18 | 451.96 | American Express Settlement 260618 5020177028 Abuelo's Int5020177028 |
| | 06/18 | 540.56 | American Express Settlement 260618 1422416560 Abuelos Inte1422416560 |
| | 06/18 | 612.69 | American Express Settlement 260618 4097777841 Abuelos Emba4097777841 |
| | 06/18 | 718.98 | 06/18Bankcard Deposit -0227069950 |
| | 06/18 | 766.40 | 06/18Bankcard Deposit -0227069970 |
| | 06/18 | 815.83 | American Express Settlement 260618 1421170457 Abuelos Inte1421170457 |
| | 06/18 | 842.63 | American Express Settlement 260618 4390397735 Abuelos Inte4390397735 |
| | 06/18 | 854.46 | American Express Settlement 260618 1421178625 Abuelos Inte1421178625 |
| | 06/18 | 866.79 | American Express Settlement 260618 2421895616 Abuelos #6442421895616 |
| | 06/18 | 1,110.22 | American Express Settlement 260618 1421942764 Abuelo's Int1421942764 |
| | 06/18 | 1,261.79 | American Express Settlement 260618 1030173819 Abuelos #18 1030173819 |
| | 06/18 | 1,455.89 | American Express Settlement 260618 1421127663 Abuelos Inte1421127663 |
| | 06/18 | 4,300.89 | 06/18Bankcard Deposit -0227069942 |
| | 06/18 | 5,055.62 | 06/18Bankcard Deposit -0227069947 |
| | 06/18 | 6,198.12 | 06/18Bankcard Deposit -0227069902 |
| | 06/18 | 7,238.99 | 06/18Bankcard Deposit -0227069916 |
| | 06/18 | 7,393.01 | 06/18Bankcard Deposit -0227069924 |
| | 06/18 | 7,966.69 | 06/18Bankcard Deposit -0227069936 |
| | 06/18 | 8,493.81 | 06/18Bankcard Deposit -0227069911 |
| | 06/18 | 9,727.36 | 06/18Bankcard Deposit -0227069945 |
| | 06/18 | 10,412.64 | 06/18Bankcard Deposit -0227069906 |
| | 06/18 | 10,900.60 | 06/18Bankcard Deposit -0227069907 |
| | 06/18 | 11,026.83 | 06/18Bankcard Deposit -0227069903 |
| | 06/18 | 11,559.17 | 06/18Bankcard Deposit -0227069901 |
| | 06/18 | 13,527.69 | 06/18Bankcard Deposit -0227069905 |
| | 06/22 | 67.19 | 06/22Bankcard Deposit -0227069974 |
| | 06/22 | 95.83 | 06/22Bankcard Deposit -0227069962 |
| | 06/22 | 98.39 | American Express Settlement 260620 1421170457 Abuelos Inte1421170457 |
| | 06/22 | 126.02 | American Express Settlement 260619 1421170457 Abuelos Inte1421170457 |
| | 06/22 | 127.75 | 06/22Bankcard Deposit -0227069974 |
| | 06/22 | 163.93 | 06/22Bankcard Deposit -0227069983 |
| | 06/22 | 175.41 | American Express Settlement 260620 2421895616 Abuelos #6442421895616 |
| | 06/22 | 185.30 | 06/22Bankcard Deposit -0227069963 |
| | 06/22 | 207.43 | 06/22Bankcard Deposit -0227069951 |
| | 06/22 | 215.23 | 06/22Bankcard Deposit -0227069985 |
| | 06/22 | 246.68 | 06/22Bankcard Deposit -0227069974 |
| | 06/22 | 246.84 | American Express Settlement 260619 2421895616 Abuelos #6442421895616 |
| | 06/22 | 250.00 | 06/22Bankcard Deposit -0227321024 |
| | 06/22 | 252.23 | 06/22Bankcard Deposit -0227069950 |
| | 06/22 | 268.52 | 06/22Bankcard Deposit -0227069980 |
| | 06/22 | 277.66 | American Express Settlement 260620 1422416560 Abuelos Inte1422416560 |
| | 06/22 | 278.15 | 06/22Bankcard Deposit -0227069980 |
| | 06/22 | 285.56 | 06/22Bankcard Deposit -0227069985 |
| | 06/22 | 309.83 | 06/22Bankcard Deposit -0227069974 |
| | 06/22 | 322.71 | 06/22Bankcard Deposit -0227069952 |
| | 06/22 | 339.08 | American Express Settlement 260619 1422416560 Abuelos Inte1422416560 |
| | 06/22 | 348.20 | 06/22Bankcard Deposit -0227069977 |
| | 06/22 | 368.86 | 06/22Bankcard Deposit -0227069963 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 14 of 31



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/22 | 371.33 | 06/22Bankcard Deposit -0227069970 |
| 06/22 | 386.66 | American Express Settlement 260619 1151336013 Abuelos West1151336013 |
| 06/22 | 392.69 | 06/22Bankcard Deposit -0227069952 |
| 06/22 | 393.61 | 06/22Bankcard Deposit -0227069963 |
| 06/22 | 394.57 | American Express Settlement 260621 1422416560 Abuelos Inte1422416560 |
| 06/22 | 398.15 | American Express Settlement 260620 3425088200 Abuelos #6463425088200 |
| 06/22 | 405.04 | 06/22Bankcard Deposit -0227069983 |
| 06/22 | 407.73 | American Express Settlement 260619 3425088200 Abuelos #6463425088200 |
| 06/22 | 410.88 | American Express Settlement 260619 5020177028 Abuelo's Int5020177028 |
| 06/22 | 435.33 | 06/22Bankcard Deposit -0227069973 |
| 06/22 | 461.61 | 06/22Bankcard Deposit -0227069963 |
| 06/22 | 470.15 | American Express Settlement 260621 5020177028 Abuelo's Int5020177028 |
| 06/22 | 470.70 | American Express Settlement 260622 4390397735 Abuelos Inte4390397735 |
| 06/22 | 476.75 | 06/22Bankcard Deposit -0227069977 |
| 06/22 | 487.01 | 06/22Bankcard Deposit -0227069969 |
| 06/22 | 493.98 | American Express Settlement 260621 3425088200 Abuelos #6463425088200 |
| 06/22 | 496.20 | American Express Settlement 260620 5020177028 Abuelo's Int5020177028 |
| 06/22 | 499.58 | 06/22Bankcard Deposit -0227069962 |
| 06/22 | 509.23 | 06/22Bankcard Deposit -0227069973 |
| 06/22 | 511.54 | 06/22Bankcard Deposit -0227069973 |
| 06/22 | 520.32 | American Express Settlement 260622 1421942764 Abuelo's Int1421942764 |
| 06/22 | 568.57 | 06/22Bankcard Deposit -0227069969 |
| 06/22 | 582.29 | 06/22Bankcard Deposit -0227069962 |
| 06/22 | 583.14 | 06/22Bankcard Deposit -0227069973 |
| 06/22 | 588.79 | 06/22Bankcard Deposit -0227069980 |
| 06/22 | 609.44 | 06/22Bankcard Deposit -0227069985 |
| 06/22 | 641.59 | 06/22Bankcard Deposit -0227069983 |
| 06/22 | 659.77 | American Express Settlement 260619 1421942764 Abuelo's Int1421942764 |
| 06/22 | 661.24 | 06/22Bankcard Deposit -0227069951 |
| 06/22 | 704.31 | 06/22Bankcard Deposit -0227069970 |
| 06/22 | 713.07 | American Express Settlement 260622 1421178625 Abuelos Inte1421178625 |
| 06/22 | 719.13 | 06/22Bankcard Deposit -0227069980 |
| 06/22 | 719.84 | American Express Settlement 260622 1151336013 Abuelos West1151336013 |
| 06/22 | 722.89 | American Express Settlement 260620 4390397735 Abuelos Inte4390397735 |
| 06/22 | 728.33 | American Express Settlement 260619 4390397735 Abuelos Inte4390397735 |
| 06/22 | 732.23 | 06/22Bankcard Deposit -0227069969 |
| 06/22 | 785.53 | American Express Settlement 260621 1151336013 Abuelos West1151336013 |
| 06/22 | 794.45 | American Express Settlement 260622 1421319849 Abuelos Inte1421319849 |
| 06/22 | 826.38 | American Express Settlement 260621 2421895616 Abuelos #6442421895616 |
| 06/22 | 828.23 | American Express Settlement 260620 1151336013 Abuelos West1151336013 |
| 06/22 | 875.96 | American Express Settlement 260621 4390397735 Abuelos Inte4390397735 |
| 06/22 | 881.55 | American Express Settlement 260622 1030173819 Abuelos #18 1030173819 |
| 06/22 | 895.87 | American Express Settlement 260622 1422416560 Abuelos Inte1422416560 |
| 06/22 | 896.67 | American Express Settlement 260622 2421895616 Abuelos #6442421895616 |
| 06/22 | 909.56 | 06/22Bankcard Deposit -0227069983 |
| 06/22 | 914.45 | American Express Settlement 260620 1421127663 Abuelos Inte1421127663 |
| 06/22 | 915.02 | American Express Settlement 260619 1421127663 Abuelos Inte1421127663 |
| 06/22 | 932.20 | 06/22Bankcard Deposit -0227069952 |
| 06/22 | 954.01 | American Express Settlement 260619 1421319849 Abuelos Inte1421319849 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**WELLS FARGO**

---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/22 | 954.79 | 06/22Bankcard Deposit -0227069977 |
| | 06/22 | 962.49 | American Express Settlement 260620 1421319849 Abuelos Inte1421319849 |
| | 06/22 | 1,038.49 | American Express Settlement 260622 3425088200 Abuelos #6463425088200 |
| | 06/22 | 1,043.02 | American Express Settlement 260620 1030173819 Abuelos #18 1030173819 |
| | 06/22 | 1,050.29 | American Express Settlement 260619 4097777841 Abuelos Emba4097777841 |
| | 06/22 | 1,054.63 | American Express Settlement 260619 1421178625 Abuelos Inte1421178625 |
| | 06/22 | 1,062.22 | 06/22Bankcard Deposit -0227069952 |
| | 06/22 | 1,063.82 | 06/22Bankcard Deposit -0227069970 |
| | 06/22 | 1,067.56 | American Express Settlement 260622 1421170457 Abuelos Inte1421170457 |
| | 06/22 | 1,072.35 | American Express Settlement 260621 1030173819 Abuelos #18 1030173819 |
| | 06/22 | 1,082.46 | 06/22Bankcard Deposit -0227069969 |
| | 06/22 | 1,127.29 | 06/22Bankcard Deposit -0227069950 |
| | 06/22 | 1,172.80 | American Express Settlement 260621 1421127663 Abuelos Inte1421127663 |
| | 06/22 | 1,200.73 | 06/22Bankcard Deposit -0227069977 |
| | 06/22 | 1,220.22 | 06/22Bankcard Deposit -0227069951 |
| | 06/22 | 1,261.31 | American Express Settlement 260622 1421127663 Abuelos Inte1421127663 |
| | 06/22 | 1,261.71 | American Express Settlement 260621 1421942764 Abuelo's Int1421942764 |
| | 06/22 | 1,339.03 | 06/22Bankcard Deposit -0227069950 |
| | 06/22 | 1,343.28 | 06/22Bankcard Deposit -0227069962 |
| | 06/22 | 1,374.43 | American Express Settlement 260621 4097777841 Abuelos Emba4097777841 |
| | 06/22 | 1,495.36 | 06/22Bankcard Deposit -0227069951 |
| | 06/22 | 1,524.49 | 06/22Bankcard Deposit -0227069970 |
| | 06/22 | 1,531.30 | 06/22Bankcard Deposit -0227069950 |
| | 06/22 | 1,542.31 | American Express Settlement 260621 1421319849 Abuelos Inte1421319849 |
| | 06/22 | 1,550.06 | American Express Settlement 260620 4097777841 Abuelos Emba4097777841 |
| | 06/22 | 1,551.50 | American Express Settlement 260619 1030173819 Abuelos #18 1030173819 |
| | 06/22 | 1,575.49 | 06/22Bankcard Deposit -0227069985 |
| | 06/22 | 1,822.68 | American Express Settlement 260620 1421942764 Abuelo's Int1421942764 |
| | 06/22 | 1,994.00 | American Express Settlement 260622 4097777841 Abuelos Emba4097777841 |
| | 06/22 | 2,055.74 | American Express Settlement 260622 5020177028 Abuelo's Int5020177028 |
| | 06/22 | 2,997.10 | American Express Settlement 260621 1421178625 Abuelos Inte1421178625 |
| | 06/22 | 5,949.72 | 06/22Bankcard Deposit -0227069947 |
| | 06/22 | 6,333.07 | 06/22Bankcard Deposit -0227069907 |
| | 06/22 | 6,558.60 | 06/22Bankcard Deposit -0227069942 |
| | 06/22 | 6,660.93 | 06/22Bankcard Deposit -0227069942 |
| | 06/22 | 6,746.76 | 06/22Bankcard Deposit -0227069916 |
| | 06/22 | 6,807.30 | 06/22Bankcard Deposit -0227069947 |
| | 06/22 | 7,186.01 | 06/22Bankcard Deposit -0227069902 |
| | 06/22 | 7,730.01 | 06/22Bankcard Deposit -0227069945 |
| | 06/22 | 7,766.68 | 06/22Bankcard Deposit -0227069924 |
| | 06/22 | 7,819.14 | 06/22Bankcard Deposit -0227069936 |
| | 06/22 | 8,092.58 | 06/22Bankcard Deposit -0227069942 |
| | 06/22 | 8,886.04 | 06/22Bankcard Deposit -0227069916 |
| | 06/22 | 9,087.68 | 06/22Bankcard Deposit -0227069911 |
| | 06/22 | 9,179.92 | 06/22Bankcard Deposit -0227069906 |
| | 06/22 | 9,195.87 | 06/22Bankcard Deposit -0227069936 |
| | 06/22 | 9,309.67 | 06/22Bankcard Deposit -0227069907 |
| | 06/22 | 9,551.59 | 06/22Bankcard Deposit -0227069945 |
| | 06/22 | 9,813.98 | 06/22Bankcard Deposit -0227069924 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:　████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 22 of 32

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/22 | | 10,030.92 | 06/22Bankcard Deposit -0227069903 |
| 06/22 | | 10,081.77 | 06/22Bankcard Deposit -0227069906 |
| 06/22 | | 10,465.32 | 06/22Bankcard Deposit -0227069902 |
| 06/22 | | 10,562.70 | 06/22Bankcard Deposit -0227069916 |
| 06/22 | | 10,855.20 | 06/22Bankcard Deposit -0227069911 |
| 06/22 | | 11,907.69 | 06/22Bankcard Deposit -0227069924 |
| 06/22 | | 12,082.89 | 06/22Bankcard Deposit -0227069947 |
| 06/22 | | 12,233.71 | 06/22Bankcard Deposit -0227069947 |
| 06/22 | | 12,390.49 | 06/22Bankcard Deposit -0227069901 |
| 06/22 | | 12,744.08 | 06/22Bankcard Deposit -0227069942 |
| 06/22 | | 12,985.45 | 06/22Bankcard Deposit -0227069924 |
| 06/22 | | 13,033.77 | 06/22Bankcard Deposit -0227069936 |
| 06/22 | | 13,240.73 | 06/22Bankcard Deposit -0227069945 |
| 06/22 | | 13,636.29 | 06/22Bankcard Deposit -0227069903 |
| 06/22 | | 13,836.25 | 06/22Bankcard Deposit -0227069905 |
| 06/22 | | 14,519.61 | 06/22Bankcard Deposit -0227069916 |
| 06/22 | | 14,522.16 | 06/22Bankcard Deposit -0227069945 |
| 06/22 | | 15,306.60 | 06/22Bankcard Deposit -0227069906 |
| 06/22 | | 15,380.48 | 06/22Bankcard Deposit -0227069907 |
| 06/22 | | 15,715.86 | 06/22Bankcard Deposit -0227069911 |
| 06/22 | | 16,404.21 | 06/22Bankcard Deposit -0227069903 |
| 06/22 | | 17,104.63 | 06/22Bankcard Deposit -0227069905 |
| 06/22 | | 17,411.90 | 06/22Bankcard Deposit -0227069903 |
| 06/22 | | 18,149.93 | 06/22Bankcard Deposit -0227069906 |
| 06/22 | | 19,381.01 | 06/22Bankcard Deposit -0227069936 |
| 06/22 | | 19,851.12 | 06/22Bankcard Deposit -0227069902 |
| 06/22 | | 20,588.20 | 06/22Bankcard Deposit -0227069901 |
| 06/22 | | 21,850.94 | 06/22Bankcard Deposit -0227069905 |
| 06/22 | | 24,055.55 | 06/22Bankcard Deposit -0227069911 |
| 06/22 | | 26,665.15 | 06/22Bankcard Deposit -0227069905 |
| 06/22 | | 37,518.95 | 06/22Bankcard Deposit -0227069901 |
| 06/23 | | 90.85 | 06/23Bankcard Deposit -0227069980 |
| 06/23 | | 92.71 | 06/23Bankcard Deposit -0227069962 |
| 06/23 | | 100.90 | 06/23Bankcard Deposit -0227069963 |
| 06/23 | | 104.43 | 06/23Bankcard Deposit -0227069977 |
| 06/23 | | 116.21 | 06/23Bankcard Deposit -0227069973 |
| 06/23 | | 172.08 | 06/23Bankcard Deposit -0227069985 |
| 06/23 | | 173.12 | 06/23Bankcard Deposit -0227069951 |
| 06/23 | | 197.38 | 06/23Bankcard Deposit -0227069983 |
| 06/23 | | 300.49 | 06/23Bankcard Deposit -0227069969 |
| 06/23 | | 325.53 | 06/23Bankcard Deposit -0227069970 |
| 06/23 | | 383.85 | 06/23Bankcard Deposit -0227069950 |
| 06/23 | | 464.18 | 06/23Bankcard Deposit -0227069952 |
| 06/23 | | 581.05 | American Express Settlement 260623 2421895616 Abuelos #6442421895616 |
| 06/23 | | 611.46 | American Express Settlement 260623 4390397735 Abuelos Inte4390397735 |
| 06/23 | | 627.52 | American Express Settlement 260623 1421170457 Abuelos Inte1421170457 |
| 06/23 | | 628.81 | American Express Settlement 260623 1421942764 Abuelo's Int1421942764 |
| 06/23 | | 769.08 | American Express Settlement 260623 1151336013 Abuelos West1151336013 |
| 06/23 | | 787.71 | American Express Settlement 260623 3425088200 Abuelos #6463425088200 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number ███████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 22 of 32



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/23 | 848.52 | American Express Settlement 260623 1422416560 Abuelos Inte1422416560 |
| | 06/23 | 1,030.20 | American Express Settlement 260623 1421127663 Abuelos Inte1421127663 |
| | 06/23 | 1,354.07 | American Express Settlement 260623 1421319849 Abuelos Inte1421319849 |
| | 06/23 | 1,679.94 | American Express Settlement 260623 1421178625 Abuelos Inte1421178625 |
| | 06/23 | 1,718.32 | American Express Settlement 260623 4097777841 Abuelos Emba4097777841 |
| | 06/23 | 2,293.02 | American Express Settlement 260623 1030173819 Abuelos #18 1030173819 |
| | 06/23 | 2,595.37 | American Express Settlement 260623 5020177028 Abuelo's Int5020177028 |
| | 06/23 | 11,968.28 | 06/23Bankcard Deposit -0227069924 |
| | 06/23 | 16,725.07 | 06/23Bankcard Deposit -0227069947 |
| | 06/23 | 17,386.45 | 06/23Bankcard Deposit -0227069942 |
| | 06/23 | 18,097.85 | 06/23Bankcard Deposit -0227069902 |
| | 06/23 | 20,152.21 | 06/23Bankcard Deposit -0227069916 |
| | 06/23 | 22,094.27 | 06/23Bankcard Deposit -0227069945 |
| | 06/23 | 23,374.42 | 06/23Bankcard Deposit -0227069907 |
| | 06/23 | 25,064.25 | 06/23Bankcard Deposit -0227069906 |
| | 06/23 | 25,118.25 | 06/23Bankcard Deposit -0227069936 |
| | 06/23 | 25,364.23 | 06/23Bankcard Deposit -0227069903 |
| | 06/23 | 25,476.69 | 06/23Bankcard Deposit -0227069901 |
| | 06/23 | 28,601.49 | 06/23Bankcard Deposit -0227069911 |
| | 06/23 | 29,003.33 | 06/23Bankcard Deposit -0227069905 |
| | 06/24 | 102.30 | 06/24Bankcard Deposit -0227069962 |
| | 06/24 | 149.63 | 06/24Bankcard Deposit -0227069985 |
| | 06/24 | 162.92 | 06/24Bankcard Deposit -0227069952 |
| | 06/24 | 166.59 | American Express Settlement 260624 2421895616 Abuelos #6442421895616 |
| | 06/24 | 187.53 | 06/24Bankcard Deposit -0227069983 |
| | 06/24 | 196.18 | 06/24Bankcard Deposit -0227069950 |
| | 06/24 | 239.12 | American Express Settlement 260624 1421170457 Abuelos Inte1421170457 |
| | 06/24 | 251.27 | 06/24Bankcard Deposit -0227069951 |
| | 06/24 | 265.66 | 06/24Bankcard Deposit -0227069974 |
| | 06/24 | 282.39 | 06/24Bankcard Deposit -0227069980 |
| | 06/24 | 312.38 | 06/24Bankcard Deposit -0227069977 |
| | 06/24 | 316.49 | American Express Settlement 260624 1422416560 Abuelos Inte1422416560 |
| | 06/24 | 361.96 | American Express Settlement 260624 1422774299 Abuelos Corp1422774299 |
| | 06/24 | 366.08 | 06/24Bankcard Deposit -0227069969 |
| | 06/24 | 371.81 | American Express Settlement 260624 1151336013 Abuelos West1151336013 |
| | 06/24 | 405.61 | 06/24Bankcard Deposit -0227069970 |
| | 06/24 | 455.00 | 06/24Bankcard Deposit -0227069963 |
| | 06/24 | 464.20 | American Express Settlement 260624 3425088200 Abuelos #6463425088200 |
| | 06/24 | 504.50 | American Express Settlement 260624 1421127663 Abuelos Inte1421127663 |
| | 06/24 | 633.29 | American Express Settlement 260624 1421319849 Abuelos Inte1421319849 |
| | 06/24 | 765.26 | American Express Settlement 260624 5020177028 Abuelo's Int5020177028 |
| | 06/24 | 854.88 | American Express Settlement 260624 4097777841 Abuelos Emba4097777841 |
| | 06/24 | 982.11 | American Express Settlement 260624 1030173819 Abuelos #18 1030173819 |
| | 06/24 | 1,109.41 | American Express Settlement 260624 1421942764 Abuelo's Int1421942764 |
| | 06/24 | 1,427.48 | American Express Settlement 260624 4390397735 Abuelos Inte4390397735 |
| | 06/24 | 1,533.35 | American Express Settlement 260624 1421178625 Abuelos Inte1421178625 |
| | 06/24 | 3,375.10 | 06/24Bankcard Deposit -0227321024 |
| | 06/24 | 4,914.46 | 06/24Bankcard Deposit -0227069907 |
| | 06/24 | 5,184.48 | 06/24Bankcard Deposit -0227069902 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■8443 ■ May 28, 2026 ■ July 1, 2026 ■ Page 23 of 32



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/24 | | 5,636.59 | 06/24Bankcard Deposit -0227069942 |
| 06/24 | | 5,716.45 | 06/24Bankcard Deposit -0227069947 |
| 06/24 | | 5,973.10 | 06/24Bankcard Deposit -0227069936 |
| 06/24 | | 6,101.03 | 06/24Bankcard Deposit -0227069924 |
| 06/24 | | 6,200.86 | 06/24Bankcard Deposit -0227069945 |
| 06/24 | | 6,278.91 | 06/24Bankcard Deposit -0227069916 |
| 06/24 | | 7,193.80 | 06/24Bankcard Deposit -0227069906 |
| 06/24 | | 7,748.64 | 06/24Bankcard Deposit -0227069911 |
| 06/24 | | 9,923.51 | 06/24Bankcard Deposit -0227069903 |
| 06/24 | | 11,071.29 | 06/24Bankcard Deposit -0227069901 |
| 06/24 | | 13,100.45 | 06/24Bankcard Deposit -0227069905 |
| 06/25 | | 50.00 | 06/25Bankcard Deposit -0227321024 |
| 06/25 | | 110.94 | 06/25Bankcard Deposit -0227069973 |
| 06/25 | | 133.47 | 06/25Bankcard Deposit -0227069974 |
| 06/25 | | 162.57 | 06/25Bankcard Deposit -0227069983 |
| 06/25 | | 169.65 | 06/25Bankcard Deposit -0227069951 |
| 06/25 | | 189.32 | 06/25Bankcard Deposit -0227069985 |
| 06/25 | | 202.16 | 06/25Bankcard Deposit -0227069980 |
| 06/25 | | 222.67 | American Express Settlement 260625 1422416560 Abuelos Inte1422416560 |
| 06/25 | | 250.89 | American Express Settlement 260625 1421127663 Abuelos Inte1421127663 |
| 06/25 | | 251.67 | 06/25Bankcard Deposit -0227069969 |
| 06/25 | | 276.54 | 06/25Bankcard Deposit -0227069962 |
| 06/25 | | 325.76 | American Express Settlement 260625 1421170457 Abuelos Inte1421170457 |
| 06/25 | | 327.93 | 06/25Bankcard Deposit -0227069977 |
| 06/25 | | 390.59 | 06/25Bankcard Deposit -0227069970 |
| 06/25 | | 463.17 | American Express Settlement 260625 3425088200 Abuelos #6463425088200 |
| 06/25 | | 471.52 | American Express Settlement 260625 1151336013 Abuelos West1151336013 |
| 06/25 | | 511.80 | 06/25Bankcard Deposit -0227069963 |
| 06/25 | | 589.24 | American Express Settlement 260625 4390397735 Abuelos Inte4390397735 |
| 06/25 | | 591.03 | 06/25Bankcard Deposit -0227069952 |
| 06/25 | | 595.71 | American Express Settlement 260625 5020177028 Abuelo's Int5020177028 |
| 06/25 | | 601.86 | American Express Settlement 260625 2421895616 Abuelos #6442421895616 |
| 06/25 | | 653.67 | American Express Settlement 260625 1030173819 Abuelos #18 1030173819 |
| 06/25 | | 747.46 | 06/25Bankcard Deposit -0227069950 |
| 06/25 | | 751.29 | American Express Settlement 260625 1421942764 Abuelo's Int1421942764 |
| 06/25 | | 811.19 | American Express Settlement 260625 1421319849 Abuelos Inte1421319849 |
| 06/25 | | 956.07 | American Express Settlement 260625 1421178625 Abuelos Inte1421178625 |
| 06/25 | | 1,741.18 | American Express Settlement 260625 4097777841 Abuelos Emba4097777841 |
| 06/25 | | 4,179.58 | 06/25Bankcard Deposit -0227069907 |
| 06/25 | | 4,642.22 | 06/25Bankcard Deposit -0227069947 |
| 06/25 | | 5,867.45 | 06/25Bankcard Deposit -0227069942 |
| 06/25 | | 6,135.72 | 06/25Bankcard Deposit -0227069936 |
| 06/25 | | 6,411.81 | 06/25Bankcard Deposit -0227069911 |
| 06/25 | | 6,620.21 | 06/25Bankcard Deposit -0227069945 |
| 06/25 | | 6,645.23 | 06/25Bankcard Deposit -0227069916 |
| 06/25 | | 6,937.14 | 06/25Bankcard Deposit -0227069902 |
| 06/25 | | 8,520.76 | 06/25Bankcard Deposit -0227069924 |
| 06/25 | | 8,954.59 | 06/25Bankcard Deposit -0227069906 |
| 06/25 | | 9,192.21 | 06/25Bankcard Deposit -0227069901 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ███8443 ■ May 28, 2026–July 11, 2026 ■ Page 29 of 32

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/25 | | 10,261.51 | 06/25Bankcard Deposit -0227069903 |
| 06/25 | | 10,692.74 | 06/25Bankcard Deposit -0227069905 |
| 06/26 | | 59.83 | 06/26Bankcard Deposit -0227069973 |
| 06/26 | | 75.40 | 06/26Bankcard Deposit -0227069974 |
| 06/26 | | 110.15 | 06/26Bankcard Deposit -0227069962 |
| 06/26 | | 127.40 | 06/26Bankcard Deposit -0227069983 |
| 06/26 | | 128.45 | 06/26Bankcard Deposit -0227069970 |
| 06/26 | | 137.22 | 06/26Bankcard Deposit -0227069952 |
| 06/26 | | 224.30 | 06/26Bankcard Deposit -0227069977 |
| 06/26 | | 227.01 | 06/26Bankcard Deposit -0227069951 |
| 06/26 | | 256.31 | American Express Settlement 260626 1421170457 Abuelos Inte1421170457 |
| 06/26 | | 281.04 | American Express Settlement 260626 2421895616 Abuelos #6442421895616 |
| 06/26 | | 291.70 | 06/26Bankcard Deposit -0227069950 |
| 06/26 | | 312.70 | American Express Settlement 260626 1030173819 Abuelos #18 1030173819 |
| 06/26 | | 348.49 | 06/26Bankcard Deposit -0227069969 |
| 06/26 | | 369.63 | 06/26Bankcard Deposit -0227069985 |
| 06/26 | | 390.31 | American Express Settlement 260626 3425088200 Abuelos #6463425088200 |
| 06/26 | | 422.23 | American Express Settlement 260626 1151336013 Abuelos West1151336013 |
| 06/26 | | 437.43 | 06/26Bankcard Deposit -0227069980 |
| 06/26 | | 566.10 | American Express Settlement 260626 1421127663 Abuelos Inte1421127663 |
| 06/26 | | 696.08 | American Express Settlement 260626 1421319849 Abuelos Inte1421319849 |
| 06/26 | | 727.08 | American Express Settlement 260626 4390397735 Abuelos Inte4390397735 |
| 06/26 | | 737.28 | 06/26Bankcard Deposit -0227069963 |
| 06/26 | | 812.38 | American Express Settlement 260626 5020177028 Abuelo's Int5020177028 |
| 06/26 | | 820.42 | American Express Settlement 260626 1422416560 Abuelos Inte1422416560 |
| 06/26 | | 823.92 | American Express Settlement 260626 1421178625 Abuelos Inte1421178625 |
| 06/26 | | 1,008.00 | American Express Settlement 260626 4097777841 Abuelos Emba4097777841 |
| 06/26 | | 1,177.80 | American Express Settlement 260626 1421942764 Abuelo's Int1421942764 |
| 06/26 | | 4,896.65 | 06/26Bankcard Deposit -0227069947 |
| 06/26 | | 5,059.66 | 06/26Bankcard Deposit -0227069942 |
| 06/26 | | 6,000.81 | 06/26Bankcard Deposit -0227069936 |
| 06/26 | | 6,337.81 | 06/26Bankcard Deposit -0227069907 |
| 06/26 | | 6,696.90 | 06/26Bankcard Deposit -0227069916 |
| 06/26 | | 7,017.24 | 06/26Bankcard Deposit -0227069902 |
| 06/26 | | 7,326.82 | 06/26Bankcard Deposit -0227069945 |
| 06/26 | | 7,498.44 | 06/26Bankcard Deposit -0227069924 |
| 06/26 | | 8,339.89 | 06/26Bankcard Deposit -0227069911 |
| 06/26 | | 8,956.77 | 06/26Bankcard Deposit -0227069903 |
| 06/26 | | 10,288.88 | 06/26Bankcard Deposit -0227069906 |
| 06/26 | | 11,055.85 | 06/26Bankcard Deposit -0227069901 |
| 06/26 | | 13,204.77 | 06/26Bankcard Deposit -0227069905 |
| 06/29 | | 38.51 | 06/29Bankcard Deposit -0227069977 |
| 06/29 | | 64.55 | 06/29Bankcard Deposit -0227069969 |
| 06/29 | | 74.25 | American Express Settlement 260629 5020177028 Abuelo's Int5020177028 |
| 06/29 | | 81.12 | 06/29Bankcard Deposit -0227069974 |
| 06/29 | | 137.58 | 06/29Bankcard Deposit -0227069980 |
| 06/29 | | 177.01 | 06/29Bankcard Deposit -0227069983 |
| 06/29 | | 194.36 | 06/29Bankcard Deposit -0227069983 |
| 06/29 | | 199.17 | 06/29Bankcard Deposit -0227069952 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ▮▮▮▮8443 ■ May 28, 2026 - July 1, 2026 ■ Page 23 of 32



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/29 | | 211.91 | 06/29Bankcard Deposit -0227069951 |
| 06/29 | | 215.59 | 06/29Bankcard Deposit -0227069950 |
| 06/29 | | 225.57 | 06/29Bankcard Deposit -0227069980 |
| 06/29 | | 237.17 | American Express Settlement 260627 1422416560 Abuelos Inte1422416560 |
| 06/29 | | 239.17 | 06/29Bankcard Deposit -0227069974 |
| 06/29 | | 244.75 | American Express Settlement 260627 1421170457 Abuelos Inte1421170457 |
| 06/29 | | 257.50 | 06/29Bankcard Deposit -0227069962 |
| 06/29 | | 263.78 | American Express Settlement 260628 1030173819 Abuelos #18 1030173819 |
| 06/29 | | 268.80 | 06/29Bankcard Deposit -0227069952 |
| 06/29 | | 274.92 | 06/29Bankcard Deposit -0227069973 |
| 06/29 | | 275.13 | 06/29Bankcard Deposit -0227069951 |
| 06/29 | | 281.16 | 06/29Bankcard Deposit -0227069952 |
| 06/29 | | 286.39 | American Express Settlement 260627 2421895616 Abuelos #6442421895616 |
| 06/29 | | 293.57 | 06/29Bankcard Deposit -0227069973 |
| 06/29 | | 293.89 | American Express Settlement 260628 2421895616 Abuelos #6442421895616 |
| 06/29 | | 317.22 | 06/29Bankcard Deposit -0227069985 |
| 06/29 | | 319.07 | 06/29Bankcard Deposit -0227069977 |
| 06/29 | | 323.05 | 06/29Bankcard Deposit -0227069962 |
| 06/29 | | 332.86 | 06/29Bankcard Deposit -0227069951 |
| 06/29 | | 333.21 | American Express Settlement 260628 1421170457 Abuelos Inte1421170457 |
| 06/29 | | 340.49 | 06/29Bankcard Deposit -0227069969 |
| 06/29 | | 343.42 | 06/29Bankcard Deposit -0227069969 |
| 06/29 | | 361.90 | American Express Settlement 260628 1422416560 Abuelos Inte1422416560 |
| 06/29 | | 366.13 | 06/29Bankcard Deposit -0227069974 |
| 06/29 | | 386.32 | American Express Settlement 260628 1151336013 Abuelos West1151336013 |
| 06/29 | | 391.68 | 06/29Bankcard Deposit -0227069977 |
| 06/29 | | 391.77 | American Express Settlement 260628 3425088200 Abuelos #6463425088200 |
| 06/29 | | 417.34 | 06/29Bankcard Deposit -0227069950 |
| 06/29 | | 479.67 | 06/29Bankcard Deposit -0227069970 |
| 06/29 | | 488.43 | American Express Settlement 260627 3425088200 Abuelos #6463425088200 |
| 06/29 | | 507.00 | 06/29Bankcard Deposit -0227069962 |
| 06/29 | | 535.10 | 06/29Bankcard Deposit -0227321024 |
| 06/29 | | 536.73 | 06/29Bankcard Deposit -0227069970 |
| 06/29 | | 538.31 | American Express Settlement 260629 2421895616 Abuelos #6442421895616 |
| 06/29 | | 545.13 | American Express Settlement 260627 1151336013 Abuelos West1151336013 |
| 06/29 | | 563.41 | American Express Settlement 260629 1421170457 Abuelos Inte1421170457 |
| 06/29 | | 566.71 | American Express Settlement 260628 1421319849 Abuelos Inte1421319849 |
| 06/29 | | 576.56 | American Express Settlement 260629 1151336013 Abuelos West1151336013 |
| 06/29 | | 604.87 | American Express Settlement 260627 1030173819 Abuelos #18 1030173819 |
| 06/29 | | 609.56 | American Express Settlement 260627 1421942764 Abuelo's Int1421942764 |
| 06/29 | | 613.78 | American Express Settlement 260629 4390397735 Abuelos Inte4390397735 |
| 06/29 | | 697.77 | 06/29Bankcard Deposit -0227069983 |
| 06/29 | | 701.99 | American Express Settlement 260627 1421319849 Abuelos Inte1421319849 |
| 06/29 | | 705.16 | American Express Settlement 260627 4390397735 Abuelos Inte4390397735 |
| 06/29 | | 705.56 | American Express Settlement 260629 3425088200 Abuelos #6463425088200 |
| 06/29 | | 711.45 | American Express Settlement 260627 1421178625 Abuelos Inte1421178625 |
| 06/29 | | 717.44 | 06/29Bankcard Deposit -0227069970 |
| 06/29 | | 742.27 | 06/29Bankcard Deposit -0227069963 |
| 06/29 | | 759.13 | 06/29Bankcard Deposit -0227069973 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███████8443 ■ May 28, 2026 - July 1, 2026 ■ Page 23 of 32



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/29 | 768.40 | American Express Settlement 260628 4390397735 Abuelos Inte4390397735 |
| | 06/29 | 780.67 | American Express Settlement 260627 4097777841 Abuelos Emba4097777841 |
| | 06/29 | 782.20 | American Express Settlement 260627 5020177028 Abuelo's Int5020177028 |
| | 06/29 | 785.09 | 06/29Bankcard Deposit -0227069963 |
| | 06/29 | 791.31 | 06/29Bankcard Deposit -0227069963 |
| | 06/29 | 808.34 | 06/29Bankcard Deposit -0227069980 |
| | 06/29 | 827.77 | American Express Settlement 260629 1422416560 Abuelos Inte1422416560 |
| | 06/29 | 868.01 | 06/29Bankcard Deposit -0227069985 |
| | 06/29 | 907.08 | American Express Settlement 260628 1421178625 Abuelos Inte1421178625 |
| | 06/29 | 965.15 | American Express Settlement 260629 4097777841 Abuelos Emba4097777841 |
| | 06/29 | 1,054.02 | 06/29Bankcard Deposit -0227069985 |
| | 06/29 | 1,077.94 | American Express Settlement 260628 1421127663 Abuelos Inte1421127663 |
| | 06/29 | 1,079.10 | American Express Settlement 260629 1421319849 Abuelos Inte1421319849 |
| | 06/29 | 1,116.84 | American Express Settlement 260629 1030173819 Abuelos #18 1030173819 |
| | 06/29 | 1,129.13 | American Express Settlement 260629 1421942764 Abuelo's Int1421942764 |
| | 06/29 | 1,153.26 | American Express Settlement 260628 4097777841 Abuelos Emba4097777841 |
| | 06/29 | 1,158.44 | American Express Settlement 260629 1421127663 Abuelos Inte1421127663 |
| | 06/29 | 1,258.45 | American Express Settlement 260628 5020177028 Abuelo's Int5020177028 |
| | 06/29 | 1,278.21 | American Express Settlement 260627 1421127663 Abuelos Inte1421127663 |
| | 06/29 | 1,387.60 | American Express Settlement 260628 1421942764 Abuelo's Int1421942764 |
| | 06/29 | 2,827.54 | American Express Settlement 260629 1421178625 Abuelos Inte1421178625 |
| | 06/29 | 4,373.59 | 06/29Bankcard Deposit -0227069902 |
| | 06/29 | 4,955.37 | 06/29Bankcard Deposit -0227069907 |
| | 06/29 | 5,681.99 | 06/29Bankcard Deposit -0227069942 |
| | 06/29 | 5,695.80 | 06/29Bankcard Deposit -0227069947 |
| | 06/29 | 6,859.43 | 06/29Bankcard Deposit -0227069916 |
| | 06/29 | 7,317.98 | 06/29Bankcard Deposit -0227069945 |
| | 06/29 | 7,693.19 | 06/29Bankcard Deposit -0227069936 |
| | 06/29 | 8,548.17 | 06/29Bankcard Deposit -0227069911 |
| | 06/29 | 8,609.39 | 06/29Bankcard Deposit -0227069942 |
| | 06/29 | 8,687.57 | 06/29Bankcard Deposit -0227069907 |
| | 06/29 | 9,310.14 | 06/29Bankcard Deposit -0227069906 |
| | 06/29 | 9,430.01 | 06/29Bankcard Deposit -0227069924 |
| | 06/29 | 9,620.20 | 06/29Bankcard Deposit -0227069903 |
| | 06/29 | 10,155.61 | 06/29Bankcard Deposit -0227069947 |
| | 06/29 | 10,669.83 | 06/29Bankcard Deposit -0227069907 |
| | 06/29 | 11,051.31 | 06/29Bankcard Deposit -0227069902 |
| | 06/29 | 11,384.37 | 06/29Bankcard Deposit -0227069936 |
| | 06/29 | 11,818.11 | 06/29Bankcard Deposit -0227069947 |
| | 06/29 | 12,032.63 | 06/29Bankcard Deposit -0227069902 |
| | 06/29 | 12,423.67 | 06/29Bankcard Deposit -0227069945 |
| | 06/29 | 12,441.76 | 06/29Bankcard Deposit -0227069924 |
| | 06/29 | 12,496.09 | 06/29Bankcard Deposit -0227069942 |
| | 06/29 | 12,528.05 | 06/29Bankcard Deposit -0227069924 |
| | 06/29 | 13,283.41 | 06/29Bankcard Deposit -0227069903 |
| | 06/29 | 13,338.21 | 06/29Bankcard Deposit -0227069916 |
| | 06/29 | 13,912.60 | 06/29Bankcard Deposit -0227069911 |
| | 06/29 | 14,107.00 | 06/29Bankcard Deposit -0227069901 |
| | 06/29 | 14,189.99 | 06/29Bankcard Deposit -0227069916 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████ 8443 ■ May 28, 2026 - July 1, 2026 ■ Page 23 of 31

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/29 | | 14,863.98 | 06/29Bankcard Deposit -0227069936 |
| 06/29 | | 14,980.91 | 06/29Bankcard Deposit -0227069945 |
| 06/29 | | 15,212.21 | 06/29Bankcard Deposit -0227069903 |
| 06/29 | | 16,051.76 | 06/29Bankcard Deposit -0227069905 |
| 06/29 | | 16,127.18 | 06/29Bankcard Deposit -0227069906 |
| 06/29 | | 17,828.73 | 06/29Bankcard Deposit -0227069906 |
| 06/29 | | 18,632.67 | 06/29Bankcard Deposit -0227069901 |
| 06/29 | | 20,394.08 | 06/29Bankcard Deposit -0227069905 |
| 06/29 | | 21,992.53 | 06/29Bankcard Deposit -0227069901 |
| 06/29 | | 23,053.44 | 06/29Bankcard Deposit -0227069905 |
| 06/29 | | 29,754.94 | 06/29Bankcard Deposit -0227069911 |
| 06/30 | | 24.62 | 06/30Bankcard Deposit -0227069977 |
| 06/30 | | 49.93 | 06/30Bankcard Deposit -0227069952 |
| 06/30 | | 52.10 | 06/30Bankcard Deposit -0227069983 |
| 06/30 | | 66.44 | 06/30Bankcard Deposit -0227069962 |
| 06/30 | | 96.10 | 06/30Bankcard Deposit -0227069970 |
| 06/30 | | 117.50 | 06/30Bankcard Deposit -0227069963 |
| 06/30 | | 125.72 | 06/30Bankcard Deposit -0227069985 |
| 06/30 | | 131.49 | 06/30Bankcard Deposit -0227069973 |
| 06/30 | | 173.44 | 06/30Bankcard Deposit -0227069951 |
| 06/30 | | 221.23 | 06/30Bankcard Deposit -0227069950 |
| 06/30 | | 249.30 | 06/30Bankcard Deposit -0227069980 |
| 06/30 | | 278.93 | 06/30Bankcard Deposit -0227069974 |
| 06/30 | | 409.26 | American Express Settlement 260630 1421942764 Abuelo's Int1421942764 |
| 06/30 | | 447.53 | American Express Settlement 260630 1151336013 Abuelos West1151336013 |
| 06/30 | | 502.51 | American Express Settlement 260630 2421895616 Abuelos #6442421895616 |
| 06/30 | | 567.55 | American Express Settlement 260630 3425088200 Abuelos #6463425088200 |
| 06/30 | | 573.52 | 06/30Bankcard Deposit -0227069969 |
| 06/30 | | 581.22 | American Express Settlement 260630 1421170457 Abuelos Inte1421170457 |
| 06/30 | | 600.12 | American Express Settlement 260630 1422416560 Abuelos Inte1422416560 |
| 06/30 | | 696.84 | American Express Settlement 260630 1030173819 Abuelos #18 1030173819 |
| 06/30 | | 729.81 | American Express Settlement 260630 1421127663 Abuelos Inte1421127663 |
| 06/30 | | 845.22 | American Express Settlement 260630 4390397735 Abuelos Inte4390397735 |
| 06/30 | | 919.28 | American Express Settlement 260630 1421319849 Abuelos Inte1421319849 |
| 06/30 | | 1,447.99 | American Express Settlement 260630 1421178625 Abuelos Inte1421178625 |
| 06/30 | | 1,833.61 | American Express Settlement 260630 4097777841 Abuelos Emba4097777841 |
| 06/30 | | 1,935.71 | American Express Settlement 260630 5020177028 Abuelo's Int5020177028 |
| 06/30 | | 8,376.06 | 06/30Bankcard Deposit -0227069936 |
| 06/30 | | 8,747.69 | 06/30Bankcard Deposit -0227069907 |
| 06/30 | | 9,720.80 | 06/30Bankcard Deposit -0227069942 |
| 06/30 | | 10,277.19 | 06/30Bankcard Deposit -0227069947 |
| 06/30 | | 10,414.32 | 06/30Bankcard Deposit -0227069916 |
| 06/30 | | 10,506.79 | 06/30Bankcard Deposit -0227069902 |
| 06/30 | | 11,050.51 | 06/30Bankcard Deposit -0227069924 |
| 06/30 | | 13,465.95 | 06/30Bankcard Deposit -0227069945 |
| 06/30 | | 14,535.31 | 06/30Bankcard Deposit -0227069906 |
| 06/30 | | 15,076.07 | 06/30Bankcard Deposit -0227069903 |
| 06/30 | | 15,097.84 | 06/30Bankcard Deposit -0227069901 |
| 06/30 | | 20,064.88 | 06/30Bankcard Deposit -0227069905 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 36.31 | 07/01Bankcard Deposit -0227069963 |
| | 07/01 | 37.94 | 07/01Bankcard Deposit -0227069973 |
| | 07/01 | 70.05 | 07/01Bankcard Deposit -0227069952 |
| | 07/01 | 96.18 | American Express Settlement 260701 1422774299 Abuelos Corp1422774299 |
| | 07/01 | 138.01 | American Express Settlement 260701 1422416560 Abuelos Inte1422416560 |
| | 07/01 | 161.31 | 07/01Bankcard Deposit -0227069977 |
| | 07/01 | 195.85 | 07/01Bankcard Deposit -0227069974 |
| | 07/01 | 196.47 | 07/01Bankcard Deposit -0227069980 |
| | 07/01 | 201.89 | American Express Settlement 260701 1151336013 Abuelos West1151336013 |
| | 07/01 | 248.49 | American Express Settlement 260701 3425088200 Abuelos #6463425088200 |
| | 07/01 | 259.34 | 07/01Bankcard Deposit -0227069951 |
| | 07/01 | 268.79 | American Express Settlement 260701 1421178625 Abuelos Inte1421178625 |
| | 07/01 | 301.59 | American Express Settlement 260701 1421170457 Abuelos Inte1421170457 |
| | 07/01 | 306.74 | 07/01Bankcard Deposit -0227069970 |
| | 07/01 | 314.97 | American Express Settlement 260701 4390397735 Abuelos Inte4390397735 |
| | 07/01 | 320.62 | American Express Settlement 260701 2421895616 Abuelos #6442421895616 |
| | 07/01 | 322.57 | 07/01Bankcard Deposit -0227069969 |
| | 07/01 | 462.20 | 07/01Bankcard Deposit -0227069950 |
| | 07/01 | 470.92 | 07/01Bankcard Deposit -0227069985 |
| | 07/01 | 605.89 | American Express Settlement 260701 4097777841 Abuelos Emba4097777841 |
| | 07/01 | 621.77 | 07/01Bankcard Deposit -0227069962 |
| | 07/01 | 622.44 | American Express Settlement 260701 1421942764 Abuelo's Int1421942764 |
| | 07/01 | 628.73 | American Express Settlement 260701 1421319849 Abuelos Inte1421319849 |
| | 07/01 | 636.68 | American Express Settlement 260701 5020177028 Abuelo's Int5020177028 |
| | 07/01 | 704.54 | American Express Settlement 260701 1421127663 Abuelos Inte1421127663 |
| | 07/01 | 725.10 | 07/01Bankcard Deposit -0227321024 |
| | 07/01 | 730.02 | American Express Settlement 260701 1030173819 Abuelos #18 1030173819 |
| | 07/01 | 908.73 | 07/01Bankcard Deposit -0227069983 |
| | 07/01 | 3,745.11 | 07/01Bankcard Deposit -0227069907 |
| | 07/01 | 4,658.68 | 07/01Bankcard Deposit -0227069936 |
| | 07/01 | 4,899.38 | 07/01Bankcard Deposit -0227069902 |
| | 07/01 | 4,931.69 | 07/01Bankcard Deposit -0227069916 |
| | 07/01 | 5,143.56 | 07/01Bankcard Deposit -0227069947 |
| | 07/01 | 5,643.98 | 07/01Bankcard Deposit -0227069942 |
| | 07/01 | 6,132.97 | 07/01Bankcard Deposit -0227069945 |
| | 07/01 | 7,815.42 | 07/01Bankcard Deposit -0227069906 |
| | 07/01 | 8,588.42 | 07/01Bankcard Deposit -0227069903 |
| | 07/01 | 8,926.84 | 07/01Bankcard Deposit -0227069924 |
| | 07/01 | 9,616.08 | 07/01Bankcard Deposit -0227069901 |
| | 07/01 | 9,810.20 | 07/01Bankcard Deposit -0227069911 |
| | 07/01 | 12,702.14 | 07/01Bankcard Deposit -0227069905 |
| | | $5,345,332.24 | Total electronic deposits/bank credits |
| | | $5,345,332.24 | Total credits |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ▪ May 28, 2026 - July 11, 2026 ▪ Page 24 of 32



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| 05/28 | | 33.84 | 05/28Bankcard Chargeback -0227069936 |
| 05/28 | | 98,536.33 | ZBA Balance Account Transfer to ████8427 |
| 05/29 | | 23.28 | 05/29Bankcard Chargeback -0227069962 |
| 05/29 | | 54.69 | 05/29Bankcard Chargeback -0227069962 |
| 05/29 | | 57.27 | 05/29Bankcard Chargeback -0227069962 |
| 05/29 | | 83.14 | 05/29Bankcard Chargeback -0227069962 |
| 05/29 | | 134.09 | 05/29Bankcard Chargeback -0227069952 |
| 05/29 | | 154.63 | 05/29Bankcard Chargeback -0227069950 |
| 05/29 | | 107,590.61 | ZBA Balance Account Transfer to ████8427 |
| 06/01 | | 1.29 | Bankcard Fee Adjustment - 0227069973 |
| 06/01 | | 401.39 | Bankcard Fee Adjustment - 0227069962 |
| 06/01 | | 1,204.99 | Bankcard Fee Adjustment - 0227069963 |
| 06/01 | | 551,691.85 | ZBA Balance Account Transfer to ████8427 |
| 06/02 | | 135,861.89 | ZBA Balance Account Transfer to ████8427 |
| 06/03 | | 79.98 | 06/03Bankcard Chargeback -0227069969 |
| 06/03 | | 109,571.33 | ZBA Balance Account Transfer to ████8427 |
| 06/04 | | 72.14 | 06/04Bankcard Deposit -0227069900 |
| 06/04 | | 90,174.20 | ZBA Balance Account Transfer to ████8427 |
| 06/05 | | 127,944.76 | ZBA Balance Account Transfer to ████8427 |
| 06/08 | | 529,923.02 | ZBA Balance Account Transfer to ████8427 |
| 06/09 | | 167,575.94 | ZBA Balance Account Transfer to ████8427 |
| 06/10 | | 0.06 | Bankcard Discount Fee - 0227069900 |
| 06/10 | | 0.63 | Bankcard Fee - 0227069900 |
| 06/10 | | 0.74 | Bankcard Discount Fee - 0227069974 |
| 06/10 | | 0.92 | Bankcard Discount Fee - 0227321024 |
| 06/10 | | 1.09 | Bankcard Discount Fee - 0227069983 |
| 06/10 | | 1.27 | Bankcard Discount Fee - 0227069952 |
| 06/10 | | 1.34 | Bankcard Discount Fee - 0227069962 |
| 06/10 | | 1.42 | Bankcard Discount Fee - 0227069973 |
| 06/10 | | 1.55 | Bankcard Discount Fee - 0227069977 |
| 06/10 | | 1.55 | Bankcard Discount Fee - 0227069980 |
| 06/10 | | 1.64 | Bankcard Discount Fee - 0227069969 |
| 06/10 | | 1.67 | Bankcard Discount Fee - 0227069951 |
| 06/10 | | 1.80 | Bankcard Discount Fee - 0227069985 |
| 06/10 | | 1.89 | Bankcard Discount Fee - 0227069963 |
| 06/10 | | 2.44 | Bankcard Discount Fee - 0227069970 |
| 06/10 | | 2.79 | Bankcard Discount Fee - 0227069950 |
| 06/10 | | 5.00 | Bankcard Fee - 0227069981 |
| 06/10 | | 5.00 | Bankcard Fee - 0227069986 |
| 06/10 | | 5.00 | Bankcard Fee - 0227069987 |
| 06/10 | | 17.05 | Bankcard Fee - 0227069974 |
| 06/10 | | 18.09 | Bankcard Fee - 0227321024 |
| 06/10 | | 19.56 | Bankcard Fee - 0227069983 |
| 06/10 | | 24.28 | Bankcard Fee - 0227069980 |
| 06/10 | | 26.72 | Bankcard Fee - 0227069977 |
| 06/10 | | 26.98 | Bankcard Fee - 0227069969 |
| 06/10 | | 27.51 | Bankcard Fee - 0227069951 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ■■■■8443 ■ May 28, 2026 - July 11, 2026 ■ Page 35 of 32



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/10 | 29.81 | Bankcard Discount Fee - 0227069902 |
| | 06/10 | 30.57 | Bankcard Discount Fee - 0227069907 |
| | 06/10 | 30.80 | Bankcard Fee - 0227069963 |
| | 06/10 | 30.92 | Bankcard Discount Fee - 0227069924 |
| | 06/10 | 31.44 | Bankcard Discount Fee - 0227069942 |
| | 06/10 | 33.34 | Bankcard Fee - 0227069985 |
| | 06/10 | 34.20 | Bankcard Discount Fee - 0227069947 |
| | 06/10 | 35.33 | Bankcard Discount Fee - 0227069916 |
| | 06/10 | 37.54 | Bankcard Discount Fee - 0227069945 |
| | 06/10 | 38.91 | Bankcard Fee - 0227069970 |
| | 06/10 | 40.11 | Bankcard Discount Fee - 0227069903 |
| | 06/10 | 41.61 | Bankcard Discount Fee - 0227069936 |
| | 06/10 | 45.66 | Bankcard Discount Fee - 0227069906 |
| | 06/10 | 48.86 | Bankcard Discount Fee - 0227069911 |
| | 06/10 | 55.55 | Bankcard Fee - 0227069973 |
| | 06/10 | 60.29 | Bankcard Discount Fee - 0227069901 |
| | 06/10 | 63.07 | Bankcard Discount Fee - 0227069905 |
| | 06/10 | 131.23 | Bankcard Interchange Fee - 0227069974 |
| | 06/10 | 143.48 | Bankcard Fee - 0227069902 |
| | 06/10 | 154.55 | Bankcard Fee - 0227069942 |
| | 06/10 | 159.24 | Bankcard Fee - 0227069907 |
| | 06/10 | 159.31 | Bankcard Interchange Fee - 0227069983 |
| | 06/10 | 164.34 | Bankcard Fee - 0227069924 |
| | 06/10 | 180.00 | Bankcard Fee - 0227069916 |
| | 06/10 | 200.00 | Bankcard Fee - 0227069947 |
| | 06/10 | 201.53 | Bankcard Fee - 0227069945 |
| | 06/10 | 208.69 | Bankcard Interchange Fee - 0227321024 |
| | 06/10 | 217.94 | Bankcard Fee - 0227069903 |
| | 06/10 | 224.74 | Bankcard Fee - 0227069936 |
| | 06/10 | 225.14 | Bankcard Interchange Fee - 0227069952 |
| | 06/10 | 240.87 | Bankcard Interchange Fee - 0227069980 |
| | 06/10 | 242.32 | Bankcard Fee - 0227069906 |
| | 06/10 | 254.51 | Bankcard Fee - 0227069911 |
| | 06/10 | 270.07 | Bankcard Interchange Fee - 0227069962 |
| | 06/10 | 282.06 | Bankcard Interchange Fee - 0227069951 |
| | 06/10 | 282.60 | Bankcard Interchange Fee - 0227069973 |
| | 06/10 | 291.25 | Bankcard Interchange Fee - 0227069969 |
| | 06/10 | 300.65 | Bankcard Fee - 0227069901 |
| | 06/10 | 303.79 | Bankcard Fee - 0227069905 |
| | 06/10 | 319.68 | Bankcard Interchange Fee - 0227069977 |
| | 06/10 | 350.61 | Bankcard Interchange Fee - 0227069963 |
| | 06/10 | 378.98 | Bankcard Interchange Fee - 0227069985 |
| | 06/10 | 539.56 | Bankcard Interchange Fee - 0227069970 |
| | 06/10 | 576.90 | Bankcard Interchange Fee - 0227069950 |
| | 06/10 | 617.49 | Bankcard Fee - 0227069952 |
| | 06/10 | 675.27 | Bankcard Fee - 0227069950 |
| | 06/10 | 3,008.42 | Bankcard Fee - 0227069962 |
| | 06/10 | 4,188.63 | Bankcard Interchange Fee - 0227069942 |
| | 06/10 | 4,228.40 | Bankcard Interchange Fee - 0227069924 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8443 ■ May 28, 2026-July 11, 2026 ■ Page 33 of 32



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/10 | 4,529.09 | Bankcard Interchange Fee - 0227069907 |
| | 06/10 | 5,234.77 | Bankcard Interchange Fee - 0227069947 |
| | 06/10 | 5,267.24 | Bankcard Interchange Fee - 0227069902 |
| | 06/10 | 5,413.77 | Bankcard Interchange Fee - 0227069916 |
| | 06/10 | 6,125.67 | Bankcard Interchange Fee - 0227069945 |
| | 06/10 | 6,696.12 | Bankcard Interchange Fee - 0227069936 |
| | 06/10 | 6,973.34 | Bankcard Interchange Fee - 0227069906 |
| | 06/10 | 7,431.50 | Bankcard Interchange Fee - 0227069911 |
| | 06/10 | 7,494.01 | Bankcard Interchange Fee - 0227069903 |
| | 06/10 | 9,429.35 | Bankcard Interchange Fee - 0227069905 |
| | 06/10 | 9,792.86 | Bankcard Interchange Fee - 0227069901 |
| | 06/10 | 4,631.56 | ZBA Balance Account Transfer to ████8427 |
| | 06/11 | 53.65 | 06/11Bankcard Chargeback -0227069911 |
| | 06/11 | 94,589.04 | ZBA Balance Account Transfer to ████8427 |
| | 06/12 | 120,881.43 | ZBA Balance Account Transfer to ████8427 |
| | 06/15 | 549,726.86 | ZBA Balance Account Transfer to ████8427 |
| | 06/16 | 184.29 | 06/16Bankcard Deposit -0227069900 |
| | 06/16 | 167,933.01 | ZBA Balance Account Transfer to ████8427 |
| | 06/17 | 108,045.89 | ZBA Balance Account Transfer to ████8427 |
| | 06/18 | 79.21 | 06/18Bankcard Chargeback -0227069962 |
| | 06/18 | 202.20 | 06/18Bankcard Chargeback -0227069950 |
| | 06/18 | 222.66 | 06/18Bankcard Chargeback -0227069950 |
| | 06/18 | 126,522.27 | ZBA Balance Account Transfer to ████58427 |
| | 06/22 | 78.16 | 06/22Bankcard Chargeback -0227069952 |
| | 06/22 | 715,498.27 | ZBA Balance Account Transfer to ████8427 |
| | 06/23 | 17.49 | 06/23Bankcard Deposit -0227069900 |
| | 06/23 | 306,456.10 | ZBA Balance Account Transfer to ████8427 |
| | 06/24 | 111,286.07 | ZBA Balance Account Transfer to ████8427 |
| | 06/25 | 125.19 | 06/25Bankcard Chargeback -0227069901 |
| | 06/25 | 107,485.33 | ZBA Balance Account Transfer to ████8427 |
| | 06/26 | 114,249.15 | ZBA Balance Account Transfer to ████8427 |
| | 06/29 | 48.00 | 06/29Bankcard Chargeback -0227069906 |
| | 06/29 | 536,630.79 | ZBA Balance Account Transfer to ████8427 |
| | 06/30 | 161,010.38 | ZBA Balance Account Transfer to ████8427 |
| | 07/01 | 0.26 | Bankcard Fee Adjustment - 0227069936 |
| | 07/01 | 0.68 | Bankcard Fee Adjustment - 0227069945 |
| | 07/01 | 0.86 | Bankcard Fee Adjustment - 0227069973 |
| | 07/01 | 1.67 | Bankcard Fee Adjustment - 0227069903 |
| | 07/01 | 402.06 | Bankcard Fee Adjustment - 0227069952 |
| | 07/01 | 405.65 | Bankcard Fee Adjustment - 0227069950 |
| | 07/01 | 1,605.43 | Bankcard Fee Adjustment - 0227069962 |
| | 07/01 | 100,792.00 | ZBA Balance Account Transfer to ████8427 |
| | | $5,345,332.24 | Total electronic debits/bank debits |
| | | $5,345,332.24 | Total debits |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/27 | 0.00 | 06/09 | 0.00 | 06/22 | 0.00 |
| 05/28 | 0.00 | 06/10 | 0.00 | 06/23 | 0.00 |
| 05/29 | 0.00 | 06/11 | 0.00 | 06/24 | 0.00 |
| 06/01 | 0.00 | 06/12 | 0.00 | 06/25 | 0.00 |
| 06/02 | 0.00 | 06/15 | 0.00 | 06/26 | 0.00 |
| 06/03 | 0.00 | 06/16 | 0.00 | 06/29 | 0.00 |
| 06/04 | 0.00 | 06/17 | 0.00 | 06/30 | 0.00 |
| 06/05 | 0.00 | 06/18 | 0.00 | 07/01 | 0.00 |
| 06/08 | 0.00 | | | | |

Average daily ledger balance       $0.00

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: ████ 7297 ∎ May 28, 2026 - July 1, 2026 ∎ Page 1 of 3



ABUELO'S INTERNATIONAL LP
DEBTOR IN POSSESSION
CH11 CASE #25-43339(TXN)
4413 82ND ST STE 250
LUBBOCK TX 79424-3366

### Questions?

Call Global Payments & Liquidity Service
1-800-AT WELLS (1-800-289-3557)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

*WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7297 | $0.00 | $151,857.96 | -$151,857.96 | $0.00 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/28 | 61.88 | ZBA Balance Account Transfer From | 8427 |
| | 05/29 | 1,091.41 | ZBA Balance Account Transfer From | 8427 |
| | 06/01 | 17,595.44 | ZBA Balance Account Transfer From | 8427 |
| | 06/02 | 9,242.27 | ZBA Balance Account Transfer From | 8427 |
| | 06/03 | 9,962.16 | ZBA Balance Account Transfer From | 8427 |
| | 06/04 | 7,220.28 | ZBA Balance Account Transfer From | 8427 |
| | 06/05 | 9,962.95 | ZBA Balance Account Transfer From | 8427 |
| | 06/08 | 13,103.32 | ZBA Balance Account Transfer From | 8427 |
| | 06/09 | 3,638.68 | ZBA Balance Account Transfer From | 8427 |
| | 06/10 | 2,679.66 | ZBA Balance Account Transfer From | 8427 |
| | 06/11 | 2,138.13 | ZBA Balance Account Transfer From | 8427 |
| | 06/12 | 7,298.40 | ZBA Balance Account Transfer From | 8427 |
| | 06/15 | 9,874.00 | ZBA Balance Account Transfer From | 8427 |
| | 06/16 | 6,267.66 | ZBA Balance Account Transfer From | 8427 |
| | 06/18 | 2,783.53 | ZBA Balance Account Transfer From | 8427 |
| | 06/22 | 23,197.99 | ZBA Balance Account Transfer From | 8427 |
| | 06/23 | 46.47 | ZBA Balance Account Transfer From | 8427 |
| | 06/24 | 5,403.23 | ZBA Balance Account Transfer From | 8427 |
| | 06/26 | 890.01 | ZBA Balance Account Transfer From | 8427 |
| | 06/29 | 8,768.40 | ZBA Balance Account Transfer From | 8427 |
| | 06/30 | 4,136.52 | ZBA Balance Account Transfer From | 8427 |
| | 07/01 | 6,495.57 | ZBA Balance Account Transfer From | 8427 |
| | | $151,857.96 | Total electronic deposits/bank credits | |
| | | $151,857.96 | Total credits | |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 05/28 | 61.88 | | Southplainsec Payment 260527 990000250468977 Food Concepts |
| | 05/29 | 6.78 | | Myrtle Beach Billing 10040012500 Abuelo's Mexican Food |
| | 05/29 | 1,084.63 | | Myrtle Beach Billing 10040012300 Abuelo's Mexican Food |
| | 06/01 | 3,975.37 | | Xcel Energy-Sps Xcelenergy 00015670261 Utl 628411445 |
| | 06/01 | 4,428.90 | | City of Abilene ACH 051826 51451300 Food Concepts Internat |
| | 06/01 | 4,566.30 | | Evergy KS South Autopay 260601 735360681852 Food Concept Intl Inc |
| | 06/01 | 4,624.87 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 100033417813 17333702810000004330160000168503595407 0057 |
| | 06/02 | 55.11 | | City of Midland BILLPAY 260602 City of Midland Abuelo S International |
| | 06/02 | 1,302.69 | | City of Fort Wor BILLPAY 260602 Fort Worth Wate Abuelo S NA |
| | 06/02 | 1,579.23 | | Atmos Energy Rcr Util Pymt 003074084495 Abuelos Mexican Food |
| | 06/02 | 2,617.08 | | Black Hills Enrg Util Bill 260602 8882768212 AP Staff |
| | 06/02 | 3,688.16 | | City of Midland BILLPAY 260602 City of Midland Abuelo S International |
| | 06/03 | 1,624.66 | | Atmos Energy Rcr Util Pymt 003074084673 Abuelos International |
| | 06/03 | 2,164.89 | | Atmos Energy Rcr Util Pymt 003074084600 Abuelo's |
| | 06/03 | 2,191.24 | < | Business to Business ACH Debit - City Ofarlington Utilityivr 260602 3238343 *Abuelo's |
| | 06/03 | 3,981.37 | | City of Amarillo Coa 060226 0184987301 Abuelo's |
| | 06/04 | 2,994.73 | | Black Hills Enrg Util Bill 260604 9802854464 Abuelo's |
| | 06/04 | 4,225.55 | | Colu Utilities 260603 3571940 Food Concepts |
| | 06/05 | 1,394.95 | | Atmos Energy Rcr Util Pymt 003074084717 Abuellos Restaurant |
| | 06/05 | 1,996.31 | < | Business to Business ACH Debit - City of Peoria Utility 260604 3778159 Abuelos International |
| | 06/05 | 2,788.88 | | Dominion Energy Draft 260604 0210145227706 Abuelo's International |
| | 06/05 | 3,782.81 | | Atmos Energy Rcr Util Pymt 003074181068 Food Concepts Int'L |
| | 06/08 | 1,904.84 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 900064250174 17333702810000004330160000592035924335455 |
| | 06/08 | 3,559.11 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 100034126652 17333702810000004330160000131403536002 2365 |
| | 06/08 | 3,582.99 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 900064250185 17333702810000004330160000593035924335456 |
| | 06/08 | 4,056.38 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 100033417824 17333702810000004330160001069035013470120 |
| | 06/09 | 3,638.68 | < | Business to Business ACH Debit - Cityofhurst Cityhurst 260609 Hurst8177887000 Abuelos International |
| | 06/10 | 1,027.46 | | Teco/People Gas Utilitybil 211004930874 Food Concepts |
| | 06/10 | 1,652.20 | | Gas South LLC Gassouth 260609 5808752 . *Abuelos |
| | 06/11 | 2,138.13 | | Cpenergy Entex Ent ACH Dr 006400546956 Cnp |
| | 06/12 | 7,298.40 | | Lakeland/EZ-Pay Utilitypmt 260611 6353649 Abuelos International |
| | 06/15 | 3,720.70 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 100042988721 17333702810000004330160002629035716458548 |
| | 06/15 | 6,153.30 | < | Business to Business ACH Debit - Amer Elect Pwr Cppwdrawal 062026 9601101480 Abueio's Restaurant |
| | 06/16 | 6,267.66 | < | Business to Business ACH Debit - Santee Cooper Utility 260615 7576040 Abuelo's Mexican *Food |
| | 06/18 | 2,783.53 | < | Business to Business ACH Debit - Southwest Gas Payment 260617 B26168110979693 Food Concepts Intl Inc |
| | 06/22 | 67.00 | | Atmos Energy Rcr Util Pymt 003073889172 Abuelo's Mex Rest |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**WELLS FARGO**

---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/22 | 1,297.59 | < | Business to Business ACH Debit - City of Wichita Utility 260621 9737973 *Abuelos |
| | 06/22 | 1,785.13 | | Atmos Energy Rcr Util Pymt 003073877872 Abuelo's Mex Rest |
| | 06/22 | 2,323.73 | | Lakeland Utility Utpayment 000000 Um3371957 Abuelos International |
| | 06/22 | 4,229.89 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 100032548975 173337028100000043301600002082035161976398 |
| | 06/22 | 4,504.13 | < | Business to Business ACH Debit - TXU Energy Txue_ACH 100033417801 173337028100000043301600000801035973934820 |
| | 06/22 | 8,990.52 | | APS Electric Pmt Payments 260617 7137060000 Autopay |
| | 06/23 | 46.47 | | Atmos Energy Rcr Util Pymt 003073877998 Abuelo's Mex Rest |
| | 06/24 | 22.75 | | Rogers Water Rogers AR 260623 0321637 Food Concepts *Interna |
| | 06/24 | 1,979.80 | | Rogers Water Rogers AR 260623 0325266 Food Concepts *Interna |
| | 06/24 | 3,400.68 | | Atmos Energy Rcr Util Pymt 003073988476 Abuelo's Mex Rest |
| | 06/26 | 6.78 | | Myrtle Beach Billing 10040012500 Abuelo's Mexican Food |
| | 06/26 | 883.23 | | Myrtle Beach Billing 10040012300 Abuelo's Mexican Food |
| | 06/29 | 4,335.70 | | City of Abilene ACH 061526 51451300 Food Concepts Internat |
| | 06/29 | 4,432.70 | | Xcel Energy-Sps Xcelenergy 00015670261 Utl 632324285 |
| | 06/30 | 55.11 | | City of Midland BILLPAY 260630 City of Midland Abuelo S International |
| | 06/30 | 83.85 | | Southplainsec Payment 260629 990000250445340 Food Concepts |
| | 06/30 | 3,997.56 | | City of Midland BILLPAY 260630 City of Midland Abuelo S International |
| | 07/01 | 6,495.57 | | Evergy KS South Autopay 260701 735522724568 Food Concept Intl Inc |
| | | $151,857.96 | | Total electronic debits/bank debits |
| | | $151,857.96 | | Total debits |

< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/27 | 0.00 | 06/08 | 0.00 | 06/22 | 0.00 |
| 05/28 | 0.00 | 06/09 | 0.00 | 06/23 | 0.00 |
| 05/29 | 0.00 | 06/10 | 0.00 | 06/24 | 0.00 |
| 06/01 | 0.00 | 06/11 | 0.00 | 06/26 | 0.00 |
| 06/02 | 0.00 | 06/12 | 0.00 | 06/29 | 0.00 |
| 06/03 | 0.00 | 06/15 | 0.00 | 06/30 | 0.00 |
| 06/04 | 0.00 | 06/16 | 0.00 | 07/01 | 0.00 |
| 06/05 | 0.00 | 06/18 | 0.00 | | |

Average daily ledger balance $0.00

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.