# WellsOne® Account

Account number: ████8435 ■ May 28, 2026 - July 1, 2026 ■ Page 1 of 25



ABUELO'S INTERNATIONAL LP
DEPOSITORY ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-43339(TXN)
4413 82ND ST STE 250
LUBBOCK TX 79424-3366

### Questions?

Call Global Payments & Liquidity Service
 1-800-AT WELLS (1-800-289-3557)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
 PO Box 63020
 San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████8435 | $0.00 | $906,699.95 | -$906,699.95 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/28 | 248.75 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |
| | 05/28 | 351.62 | Favor Favor St-R5O3I9B3E7C7 Barbara Smitherman |
| | 05/28 | 477.83 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |
| | 05/28 | 532.10 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████3947 |
| | 05/28 | 957.56 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████3947 |
| | 05/28 | 964.30 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████3947 |
| | 05/28 | 1,091.55 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |
| | 05/28 | 1,092.26 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████3947 |
| | 05/28 | 1,190.12 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |
| | 05/28 | 1,282.01 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████3947 |
| | 05/28 | 1,316.81 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |
| | 05/28 | 1,702.12 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |
| | 05/28 | 1,956.40 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████4259 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)

Account number: ████8435 ■ May 28, 2026 - July 1, 2026 ■ Page 2 of 25



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/28 | 1,996.51 | Cash Only Customer Deposit Fr ██████ 0638 Abuelos Lakeland Sub Acct 4259 |
| | 05/28 | 2,117.51 | Cash Only Customer Deposit Fr ██████ 0605 Abuelos Abilene Sub Acct 3988 |
| | 05/28 | 2,426.54 | Cash Only Customer Deposit Fr ██████ 0605 Abuelos Abilene Sub Acct 3988 |
| | 05/28 | 2,762.40 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct 3947 |
| | 05/28 | 2,805.35 | Cash Only Customer Deposit Fr ██████ 0605 Abuelos Abilene Sub Acct 3988 |
| | 05/28 | 3,394.18 | Cash Only Customer Deposit Fr ██████ 0605 Abuelos Abilene Sub Acct 3988 |
| | 05/29 | 229.77 | Cash Vault Deposit Fr ████ 0606 Abuelos Hurst Sub Acct ████ 3996 |
| | 05/29 | 346.20 | Cash Only Customer Deposit Fr ████ 0645 Abuelos #645 Sub Acct 8753 |
| | 05/29 | 527.00 | Cash Only Customer Deposit Fr ██████ 0626 Myrtlebeach Sub Acct 0424 |
| | 05/29 | 626.99 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 642.25 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 679.42 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 685.72 | Cash Only Customer Deposit Fr ██████ 0606 Abuelos Hurst Sub Acct 3996 |
| | 05/29 | 728.87 | Cash Only Customer Deposit Fr ██████ 0606 Abuelos Hurst Sub Acct 3996 |
| | 05/29 | 782.33 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 809.68 | Cash Only Customer Deposit Fr ██████ 0603 Abuelos Midland Sub Acct 3962 |
| | 05/29 | 890.90 | Cash Only Customer Deposit Fr ██████ 0626 Myrtlebeach Sub Acct 0424 |
| | 05/29 | 900.53 | Cash Only Customer Deposit Fr ██████ 0645 Abuelos #645 Sub Acct 8753 |
| | 05/29 | 901.14 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 1,064.01 | Cash Only Customer Deposit Fr ██████ 0626 Myrtlebeach Sub Acct 0424 |
| | 05/29 | 1,170.57 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 1,171.57 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |
| | 05/29 | 1,183.47 | Doordash, Inc. 646 St-P3H5K0L1T8I7 Abuelos International |
| | 05/29 | 1,321.32 | Cash Only Customer Deposit Fr ██████ 0602 Abuellos Lubbock Sub Acct 3954 |
| | 05/29 | 1,422.73 | Cash Only Customer Deposit Fr ██████ 0603 Abuelos Midland Sub Acct 3962 |
| | 05/29 | 1,448.14 | Doordash, Inc. 626 St-F7A8V7P2B0L9 Abuelos International |
| | 05/29 | 1,533.71 | Cash Only Customer Deposit Fr ██████ 0644 Abuelos #644 Sub Acct 3066 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███8435 ■ May 28, 2026 to July 1, 2026 ■ Page 3 of 25



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/29 | 1,615.58 | Cash Only Customer Deposit Fr ███0602 Abuellos Lubbock Sub Acct ███3954 |
| | 05/29 | 1,657.61 | Doordash, Inc. 611 St-M5L9Y7U7N7G8 Abuelos International |
| | 05/29 | 1,845.33 | Doordash, Inc. 606 St-C7H6V1F5A9C9 Abuelos International |
| | 05/29 | 1,970.00 | Doordash, Inc. 618 St-A7x4M6C4K6Q8 Abuelos International |
| | 05/29 | 2,219.29 | Doordash, Inc. 638 St-H6M4Y6O9U7F4 Abuelos International |
| | 05/29 | 2,235.59 | Doordash, Inc. 645 St-T7D9O4F5F6G4 Abuelos International |
| | 05/29 | 2,247.92 | Doordash, Inc. 644 St-Z9S0F1G2S6L6 Abuelos International |
| | 05/29 | 2,468.39 | Doordash, Inc. 607 St-x2A1T5V4M1N9 Abuelos International |
| | 05/29 | 2,497.88 | Doordash, Inc. 601 St-O9Y6S0E4M5O0 Abuelos International |
| | 05/29 | 2,812.85 | Doordash, Inc. 603 St-S3R8I8V9T3R6 Abuelos International |
| | 05/29 | 3,694.91 | Doordash, Inc. 602 St-T9C8P5R9A0C7 Abuelos International |
| | 05/29 | 4,086.98 | Doordash, Inc. 605 St-Q4L6N6D2J1P9 Abuelos International |
| | 06/01 | 718.87 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 749.77 | Cash Only Customer Deposit Fr ███0618 Rogers Sub Acct ███0408 |
| | 06/01 | 788.11 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 800.69 | Cash Only Customer Deposit Fr ███0618 Rogers Sub Acct ███0408 |
| | 06/01 | 824.38 | Cash Only Customer Deposit Fr ███0611 Abuelos Peoria Sub Acct ███4044 |
| | 06/01 | 863.11 | Cash Only Customer Deposit Fr ███0611 Abuelos Peoria Sub Acct ███4044 |
| | 06/01 | 956.74 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 974.94 | Cash Only Customer Deposit Fr ███0618 Rogers Sub Acct ███0408 |
| | 06/01 | 985.05 | Cash Only Customer Deposit Fr ███0611 Abuelos Peoria Sub Acct ███4044 |
| | 06/01 | 1,012.65 | Post Verify Deposit Fr ███0601 Abuelos Amarillo Sub Acct ███3947 |
| | 06/01 | 1,047.65 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 1,094.76 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 1,119.37 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 1,273.34 | Cash Only Customer Deposit Fr ███0618 Rogers Sub Acct ███0408 |
| | 06/01 | 1,380.36 | Cash Only Customer Deposit Fr ███0646 Abuelos 646 Sub Acct ███4015 |
| | 06/01 | 1,435.16 | Post Verify Deposit Fr ███0601 Abuelos Amarillo Sub Acct ███3947 |
| | 06/02 | 389.15 | Cash Only Customer Deposit Fr ███0644 Abuelos #644 Sub Acct ███3066 |
| | 06/02 | 460.91 | Cash Only Customer Deposit Fr ███0638 Abuelos Lakeland Sub Acct ███4259 |
| | 06/02 | 636.43 | Uber USA, LLC Partner 1H95Ns6Cz8Qfitq Rmr*Ik*Store ID Ab4651443\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ▉▉8435 ■ May 28, 2026 - July 11, 2026 ■ Page 4 of 25



---

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 762.26 | Uber USA, LLC Partner Aw6Bqhtwn2H9P36 Rmr*Ik*Store ID Ab1851422\ |
| | 06/02 | 808.38 | Cash Only Customer Deposit Fr ▉▉0644 Abuelos #644 Sub Acct ▉▉3066 |
| | 06/02 | 981.88 | Uber USA, LLC Partner 7Jo7Vbgh1x4Gsxv Rmr*Ik*Store ID Ab1151417\ |
| | 06/02 | 1,115.48 | Cash Only Customer Deposit Fr ▉▉0638 Abuelos Lakeland Sub Acct ▉▉4259 |
| | 06/02 | 1,134.18 | Cash Only Customer Deposit Fr ▉▉0644 Abuelos #644 Sub Acct ▉▉3066 |
| | 06/02 | 1,187.84 | Cash Only Customer Deposit Fr ▉▉0638 Abuelos Lakeland Sub Acct ▉▉4259 |
| | 06/02 | 1,281.84 | Uber USA, LLC Partner Dcio8Pwv2U1Hdxi Rmr*Ik*Store ID Ab151409\ |
| | 06/02 | 1,447.76 | Post Verify Deposit Fr ▉▉0601 Abuelos Amarillo Sub Acct ▉▉3947 |
| | 06/02 | 1,454.35 | Uber USA 6787 EDI Paymnt Jun 01 Emltmmh6Twexuzq Ref*TN*Emltmmh6Tw*Store ID:Ab3851436\ |
| | 06/02 | 1,458.46 | Uber USA, LLC Partner N5P248Adlkk19Aw Rmr*Ik*Store ID Ab2651429\ |
| | 06/02 | 1,586.65 | Cash Only Customer Deposit Fr ▉▉0638 Abuelos Lakeland Sub Acct ▉▉4259 |
| | 06/02 | 1,670.64 | Cash Only Customer Deposit Fr ▉▉0644 Abuelos #644 Sub Acct ▉▉3066 |
| | 06/02 | 1,683.77 | Uber USA 6787 EDI Paymnt Jun 01 Eyx17Lfupcmahdk Ref*TN*Eyx17Lfupc*Store ID:Ab4551442\ |
| | 06/02 | 1,741.50 | Uber USA, LLC Partner O1By571Mfiuo5Y3 Rmr*Ik*Store ID Ab751415\ |
| | 06/02 | 1,787.16 | Uber USA, LLC Partner T8Yzuwl8Awh5Mvu Rmr*Ik*Store ID Ab251410\ |
| | 06/02 | 1,800.42 | Cash Only Customer Deposit Fr ▉▉0605 Abuelos Abilene Sub Acct ▉▉3988 |
| | 06/02 | 1,890.60 | Uber USA, LLC Partner Gbatt3Ibod02Yw3 Rmr*Ik*Store ID Ab4451441\ |
| | 06/02 | 1,945.33 | Uber USA 6787 EDI Paymnt Jun 01 5H9Jrm1Ggn9Hz7K Ref*TN*5H9Jrm1Ggn*Store ID:Ab551413\ |
| | 06/02 | 1,951.09 | Cash Only Customer Deposit Fr ▉▉0605 Abuelos Abilene Sub Acct ▉▉3988 |
| | 06/02 | 2,047.53 | Post Verify Deposit Fr ▉▉0601 Abuelos Amarillo Sub Acct ▉▉3947 |
| | 06/02 | 2,271.00 | Post Verify Deposit Fr ▉▉0601 Abuelos Amarillo Sub Acct ▉▉3947 |
| | 06/02 | 2,298.92 | Uber USA 6787 EDI Paymnt Jun 01 Gpfasgyzuqgpypl Ref*TN*Gpfasgyzuq*Store ID:Ab351411\ |
| | 06/02 | 2,372.94 | Cash Only Customer Deposit Fr ▉▉0638 Abuelos Lakeland Sub Acct ▉▉4259 |
| | 06/02 | 2,417.03 | Cash Only Customer Deposit Fr ▉▉0605 Abuelos Abilene Sub Acct ▉▉3988 |
| | 06/02 | 2,418.60 | Uber USA 6787 EDI Paymnt Jun 01 2CD4Jczlthrs0Zv Ref*TN*2CD4Jczlth*Store ID:Ab651414\ |
| | 06/03 | 150.00 | Cash Only Customer Deposit Fr ▉▉0607 Abuelos Arlington Sub Acct ▉▉4002 |
| | 06/03 | 150.00 | Cash Only Customer Deposit Fr ▉▉0607 Abuelos Arlington Sub Acct ▉▉4002 |
| | 06/03 | 427.00 | Cash Only Customer Deposit Fr ▉▉0607 Abuelos Arlington Sub Acct ▉▉4002 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 06/03 | 474.54 | Cash Only Customer Deposit Fr ▮4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/03 | 542.20 | Cash Only Customer Deposit Fr ▮8753 | 0645 Abuelos #645 Sub Acct |
| | 06/03 | 554.17 | Cash Only Customer Deposit Fr ▮0424 | 0626 Myrtlebeach Sub Acct |
| | 06/03 | 610.04 | Cash Only Customer Deposit Fr ▮4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/03 | 654.67 | Cash Only Customer Deposit Fr ▮0408 | 0618 Rogers Sub Acct |
| | 06/03 | 668.76 | Cash Only Customer Deposit Fr ▮4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/03 | 745.24 | Cash Only Customer Deposit Fr ▮4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/03 | 790.11 | Cash Only Customer Deposit Fr ▮0408 | 0618 Rogers Sub Acct |
| | 06/03 | 833.57 | Cash Only Customer Deposit Fr ▮4015 | 0646 Abuelos 646 Sub Acct |
| | 06/03 | 837.18 | Cash Only Customer Deposit Fr ▮3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/03 | 891.36 | Cash Only Customer Deposit Fr ▮4015 | 0646 Abuelos 646 Sub Acct |
| | 06/03 | 908.09 | Cash Only Customer Deposit Fr ▮0424 | 0626 Myrtlebeach Sub Acct |
| | 06/03 | 923.80 | Cash Only Customer Deposit Fr ▮8753 | 0645 Abuelos #645 Sub Acct |
| | 06/03 | 1,026.96 | Cash Only Customer Deposit Fr ▮8753 | 0645 Abuelos #645 Sub Acct |
| | 06/03 | 1,095.13 | Cash Only Customer Deposit Fr ▮3962 | 0603 Abuelos Midland Sub Acct |
| | 06/03 | 1,210.35 | Cash Only Customer Deposit Fr ▮4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/03 | 1,222.48 | Cash Only Customer Deposit Fr ▮0408 | 0618 Rogers Sub Acct |
| | 06/03 | 1,225.47 | Cash Only Customer Deposit Fr ▮3962 | 0603 Abuelos Midland Sub Acct |
| | 06/03 | 1,267.22 | Cash Only Customer Deposit Fr ▮4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/03 | 1,372.91 | Cash Only Customer Deposit Fr ▮4015 | 0646 Abuelos 646 Sub Acct |
| | 06/03 | 1,397.73 | Cash Only Customer Deposit Fr ▮3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/03 | 1,431.75 | Cash Only Customer Deposit Fr ▮0424 | 0626 Myrtlebeach Sub Acct |
| | 06/03 | 1,435.55 | Cash Only Customer Deposit Fr ▮4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/03 | 1,477.17 | Cash Only Customer Deposit Fr ▮3962 | 0603 Abuelos Midland Sub Acct |
| | 06/03 | 1,551.27 | Cash Only Customer Deposit Fr ▮4044 | 0611 Abuelos Peoria Sub Acct |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



Wells Fargo

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 06/03 | 1,553.69 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/03 | 1,560.94 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/03 | 1,679.65 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/03 | 1,693.86 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/03 | 1,695.93 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/03 | 1,754.22 | Cash Only Customer Deposit Fr ████ 80424 | 0626 Myrtlebeach Sub Acct |
| | 06/03 | 1,760.65 | Cash Only Customer Deposit Fr ████ 4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/03 | 1,838.31 | Cash Only Customer Deposit Fr ████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 06/03 | 1,995.28 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/03 | 2,138.58 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/03 | 2,750.44 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/03 | 3,407.44 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/04 | 316.70 | Favor Favor St-K7D8E1x5W9K0 Barbara Smitherman | |
| | 06/04 | 584.27 | Post Verify Deposit Fr ████ 3947 | 0601 Abuelos Amarillo Sub Acct |
| | 06/04 | 651.95 | Post Verify Deposit Fr ████ 3947 | 0601 Abuelos Amarillo Sub Acct |
| | 06/04 | 654.06 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/04 | 912.81 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/04 | 993.70 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/04 | 1,022.62 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/04 | 1,119.30 | Cash Vault Deposit Fr ████ 0606 Abuelos Hurst Sub Acct ████ 3996 | |
| | 06/04 | 1,351.87 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/04 | 1,910.56 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/04 | 2,185.29 | Cash Only Customer Deposit Fr ████ 3988 | 0605 Abuelos Abilene Sub Acct |
| | 06/04 | 2,645.63 | Cash Only Customer Deposit Fr ████ 3988 | 0605 Abuelos Abilene Sub Acct |
| | 06/04 | 3,162.19 | Cash Only Customer Deposit Fr ████ 3988 | 0605 Abuelos Abilene Sub Acct |
| | 06/04 | 3,174.18 | Cash Only Customer Deposit Fr ████ 3988 | 0605 Abuelos Abilene Sub Acct |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ▬▬8435 ■ May 28, 2026 to July 1, 2026 ■ Page 7 of 25

WELLS FARGO

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 418.07 | Cash Only Customer Deposit Fr ▬▬ 0644 Abuelos #644 Sub Acct ▬▬ 3066 |
| | 06/05 | 527.00 | Cash Only Customer Deposit Fr ▬▬ 0626 Myrtlebeach Sub Acct ▬▬ 0424 |
| | 06/05 | 617.49 | Cash Only Customer Deposit Fr ▬▬ 0645 Abuelos #645 Sub Acct ▬▬ 8753 |
| | 06/05 | 683.37 | Cash Only Customer Deposit Fr ▬▬ 0644 Abuelos #644 Sub Acct ▬▬ 3066 |
| | 06/05 | 685.77 | Cash Only Customer Deposit Fr ▬▬ 0644 Abuelos #644 Sub Acct ▬▬ 3066 |
| | 06/05 | 685.80 | Cash Only Customer Deposit Fr ▬▬ 0606 Abuelos Hurst Sub Acct ▬▬ 3996 |
| | 06/05 | 751.20 | Cash Only Customer Deposit Fr ▬▬ 0607 Abuelos Arlington Sub Acct ▬▬ 4002 |
| | 06/05 | 859.71 | Cash Only Customer Deposit Fr ▬▬ 0618 Rogers Sub Acct ▬▬ 0408 |
| | 06/05 | 895.74 | Cash Only Customer Deposit Fr ▬▬ 0618 Rogers Sub Acct ▬▬ 0408 |
| | 06/05 | 1,019.98 | Cash Vault Deposit Fr ▬▬ 0606 Abuelos Hurst Sub Acct ▬▬ 3996 |
| | 06/05 | 1,033.50 | Cash Only Customer Deposit Fr ▬▬ 0626 Myrtlebeach Sub Acct ▬▬ 0424 |
| | 06/05 | 1,037.95 | Cash Only Customer Deposit Fr ▬▬ 0626 Myrtlebeach Sub Acct ▬▬ 0424 |
| | 06/05 | 1,058.72 | Cash Only Customer Deposit Fr ▬▬ 0645 Abuelos #645 Sub Acct ▬▬ 8753 |
| | 06/05 | 1,109.63 | Cash Only Customer Deposit Fr ▬▬ 0603 Abuelos Midland Sub Acct ▬▬ 3962 |
| | 06/05 | 1,208.19 | Cash Only Customer Deposit Fr ▬▬ 0603 Abuelos Midland Sub Acct ▬▬ 3962 |
| | 06/05 | 1,263.24 | Cash Only Customer Deposit Fr ▬▬ 0602 Abuellos Lubbock Sub Acct ▬▬ 3954 |
| | 06/05 | 1,291.38 | Doordash, Inc. 626 St-H0J1C5W4N0I4 Abuelos International |
| | 06/05 | 1,294.03 | Doordash, Inc. Doordash I St-M9O2F9S8R6H4 Abuelos International |
| | 06/05 | 1,474.79 | Doordash, Inc. 611 St-H7O8K2A8H9J2 Abuelos International |
| | 06/05 | 1,562.13 | Cash Only Customer Deposit Fr ▬▬ 0607 Abuelos Arlington Sub Acct ▬▬ 4002 |
| | 06/05 | 1,594.86 | Doordash, Inc. 638 St-G4M2T8K7x9A3 Abuelos International |
| | 06/05 | 1,789.04 | Doordash, Inc. 606 St-W9Q0U3M1x8Y3 Abuelos International |
| | 06/05 | 1,797.18 | Doordash, Inc. 644 St-R3P8G9J8J6W2 Abuelos International |
| | 06/05 | 2,064.64 | Cash Only Customer Deposit Fr ▬▬ 0602 Abuellos Lubbock Sub Acct ▬▬ 3954 |
| | 06/05 | 2,181.43 | Doordash, Inc. 607 St-W3E8P8Z8C0M0 Abuelos International |
| | 06/05 | 2,387.33 | Doordash, Inc. 645 St-Q8K0B5M8O6O9 Abuelos International |
| | 06/05 | 2,508.29 | Doordash, Inc. 618 St-Z0K6H7U1W6J6 Abuelos International |
| | 06/05 | 3,228.66 | Doordash, Inc. 603 St-K2G3F1V7J2N0 Abuelos International |
| | 06/05 | 3,382.66 | Doordash, Inc. Doordash I St-V9V3E4M4S9O4 Abuelos International |
| | 06/05 | 3,519.10 | Doordash, Inc. 601 St-A1U4V9W5S8O5 Abuelos International |
| | 06/05 | 4,182.52 | Doordash, Inc. 605 St-H7F6U8D7V4S9 Abuelos International |
| | 06/08 | 359.81 | Cash Only Customer Deposit Fr ▬▬ 0646 Abuelos 646 Sub Acct ▬▬ 4015 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:　████ 8435 ■ May 28, 2026 - July 11, 2026 ■ Page 8 of 25



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/08 | 559.92 | Cash Only Customer Deposit Fr ████████ 4044 ████ 0611 Abuelos Peoria Sub Acct |
| | 06/08 | 576.38 | Cash Only Customer Deposit Fr ████████ 4015 ████ 0646 Abuelos 646 Sub Acct |
| | 06/08 | 716.22 | Cash Only Customer Deposit Fr ████████ 0408 ████ 0618 Rogers Sub Acct |
| | 06/08 | 842.83 | Cash Only Customer Deposit Fr ████████ 4044 ████ 0611 Abuelos Peoria Sub Acct |
| | 06/08 | 907.10 | Cash Only Customer Deposit Fr ████████ 4015 ████ 0646 Abuelos 646 Sub Acct |
| | 06/08 | 1,159.23 | Cash Only Customer Deposit Fr ████████ 4044 ████ 0611 Abuelos Peoria Sub Acct |
| | 06/08 | 1,324.40 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████████ 3947 |
| | 06/08 | 1,405.33 | Cash Only Customer Deposit Fr ████ 0618 Rogers Sub Acct ████████ 0408 |
| | 06/08 | 1,482.45 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████████ 3947 |
| | 06/09 | 388.45 | Cash Only Customer Deposit Fr ████████ 4259 ████ 0638 Abuelos Lakeland Sub Acct |
| | 06/09 | 474.95 | Cash Only Customer Deposit Fr ████████ 4259 ████ 0638 Abuelos Lakeland Sub Acct |
| | 06/09 | 575.66 | Cash Only Customer Deposit Fr ████████ 4259 ████ 0638 Abuelos Lakeland Sub Acct |
| | 06/09 | 616.67 | Uber USA, LLC Partner Uzfz71Bspwousfp Rmr*Ik*Store ID Ab4651443\ |
| | 06/09 | 632.94 | Uber USA, LLC Partner 14Fzqgjhn5Phoam Rmr*Ik*Store ID Ab2651429\ |
| | 06/09 | 700.10 | Cash Only Customer Deposit Fr ████████ 3066 ████ 0644 Abuelos #644 Sub Acct |
| | 06/09 | 765.89 | Cash Only Customer Deposit Fr ████████ 3066 ████ 0644 Abuelos #644 Sub Acct |
| | 06/09 | 829.30 | Cash Only Customer Deposit Fr ████████ 4259 ████ 0638 Abuelos Lakeland Sub Acct |
| | 06/09 | 851.38 | Uber USA, LLC Partner Ho3Igd2Goih03Ww Rmr*Ik*Store ID Ab1851422\ |
| | 06/09 | 1,046.72 | Uber USA, LLC Partner Tg4Qgus7Kd7Ete9 Rmr*Ik*Store ID Ab151409\ |
| | 06/09 | 1,062.30 | Cash Only Customer Deposit Fr ████ 0644 Abuelos #644 Sub Acct ████████ 3066 |
| | 06/09 | 1,223.01 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct ████████ 3947 |
| | 06/09 | 1,228.14 | Uber USA, LLC Partner Knt4B9Y7N2Jzwc9 Rmr*Ik*Store ID Ab1151417\ |
| | 06/09 | 1,238.31 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████████ 4259 |
| | 06/09 | 1,289.40 | Uber USA 6787 EDI Paymnt Jun 08 Lrm9Lc2J2Clrlsu Ref*TN*Lrm9Lc2J2C*Store ID:Ab3851436\ |
| | 06/09 | 1,316.20 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████████ 4259 |
| | 06/09 | 1,472.99 | Uber USA, LLC Partner 9Nzj2Zstwcj31Kj Rmr*Ik*Store ID Ab4551442\ |
| | 06/09 | 1,516.27 | Cash Only Customer Deposit Fr ████ 0644 Abuelos #644 Sub Acct ████████ 3066 |
| | 06/09 | 1,599.37 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct ████████ 4259 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ■■■8435 ■ May 28, 2026 - July 1, 2026 ■ Page 9 of 25



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/09 | 1,730.12 | Uber USA, LLC Partner Cbxzvo1S5Wrxg5D Rmr*Ik*Store ID Ab4451441\ |
| | 06/09 | 1,768.20 | Uber USA, LLC Partner SInzghmzbas51Lo Rmr*Ik*Store ID Ab751415\ |
| | 06/09 | 1,789.38 | Post Verify Deposit Fr ■■■0601 Abuelos Amarillo Sub Acct ■■■3947 |
| | 06/09 | 1,816.82 | Post Verify Deposit Fr ■■■0601 Abuelos Amarillo Sub Acct ■■■3947 |
| | 06/09 | 2,011.75 | Uber USA, LLC Partner S66I6and71T49Fu Rmr*Ik*Store ID Ab351411\ |
| | 06/09 | 2,024.07 | Uber USA, LLC Partner 6226B3H0E58MI95 Rmr*Ik*Store ID Ab251410\ |
| | 06/09 | 2,085.23 | Cash Only Customer Deposit Fr ■■■0605 Abuelos Abilene Sub Acct ■■■3988 |
| | 06/09 | 2,319.18 | Cash Only Customer Deposit Fr ■■■0605 Abuelos Abilene Sub Acct ■■■3988 |
| | 06/09 | 2,534.23 | Uber USA, LLC Partner 9Rjm9Gcj6Gpppuc Rmr*Ik*Store ID Ab651414\ |
| | 06/09 | 2,612.22 | Uber USA, LLC Partner 2Xwdfmx6Opsn29G Rmr*Ik*Store ID Ab551413\ |
| | 06/09 | 1,280.51 | Cash Vault - Missing Deposit Slip Fr ■■■0605 Abuelos Abilene Sub Acct ■■■3988 |
| | 06/10 | 200.11 | Cash Only Customer Deposit Fr ■■■0606 Abuelos Hurst Sub Acct ■■■3996 |
| | 06/10 | 633.26 | Cash Only Customer Deposit Fr ■■■0618 Rogers Sub Acct ■■■0408 |
| | 06/10 | 634.60 | Cash Only Customer Deposit Fr ■■■0607 Abuelos Arlington Sub Acct ■■■4002 |
| | 06/10 | 657.17 | Cash Only Customer Deposit Fr ■■■0607 Abuelos Arlington Sub Acct ■■■4002 |
| | 06/10 | 720.00 | Cash Only Customer Deposit Fr ■■■0645 Abuelos #645 Sub Acct ■■■3753 |
| | 06/10 | 742.27 | Cash Only Customer Deposit Fr ■■■0607 Abuelos Arlington Sub Acct ■■■4002 |
| | 06/10 | 759.44 | Cash Only Customer Deposit Fr ■■■0645 Abuelos #645 Sub Acct ■■■3753 |
| | 06/10 | 826.01 | Cash Only Customer Deposit Fr ■■■0611 Abuelos Peoria Sub Acct ■■■4044 |
| | 06/10 | 862.77 | Cash Only Customer Deposit Fr ■■■0606 Abuelos Hurst Sub Acct ■■■3996 |
| | 06/10 | 878.53 | Cash Only Customer Deposit Fr ■■■0603 Abuelos Midland Sub Acct ■■■3962 |
| | 06/10 | 885.86 | Cash Only Customer Deposit Fr ■■■0618 Rogers Sub Acct ■■■0408 |
| | 06/10 | 901.85 | Cash Only Customer Deposit Fr ■■■0606 Abuelos Hurst Sub Acct ■■■3996 |
| | 06/10 | 941.07 | Cash Only Customer Deposit Fr ■■■0646 Abuelos 646 Sub Acct ■■■4015 |
| | 06/10 | 956.30 | Cash Only Customer Deposit Fr ■■■0646 Abuelos 646 Sub Acct ■■■4015 |
| | 06/10 | 970.24 | Cash Only Customer Deposit Fr ■■■0607 Abuelos Arlington Sub Acct ■■■4002 |
| | 06/10 | 977.46 | Cash Only Customer Deposit Fr ■■■0626 Myrtlebeach Sub Acct ■■■0424 |
| | 06/10 | 1,022.29 | Cash Only Customer Deposit Fr ■■■0606 Abuelos Hurst Sub Acct ■■■3996 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███3435 ■ May 28, 2026-July 1, 2026 ■ Page 10 of 26

WELLS FARGO

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 06/10 | 1,051.02 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/10 | 1,054.30 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/10 | 1,179.09 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/10 | 1,181.12 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/10 | 1,217.15 | Cash Only Customer Deposit Fr ████ 3753 | 0645 Abuelos #645 Sub Acct |
| | 06/10 | 1,218.29 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/10 | 1,259.94 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/10 | 1,261.68 | Cash Only Customer Deposit Fr ████ 4002 | 0607 Abuelos Arlington Sub Acct |
| | 06/10 | 1,318.32 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/10 | 1,352.05 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/10 | 1,406.88 | Cash Only Customer Deposit Fr ████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 06/10 | 1,409.99 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/10 | 1,464.46 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/10 | 1,481.56 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/10 | 1,513.84 | Cash Only Customer Deposit Fr ████ 0408 | 0618 Rogers Sub Acct |
| | 06/10 | 1,673.58 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/10 | 1,696.92 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/10 | 1,906.03 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/10 | 1,944.09 | Cash Only Customer Deposit Fr ████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 06/10 | 2,017.65 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/10 | 2,058.30 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/10 | 2,067.52 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/10 | 2,532.17 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/10 | 2,688.52 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/10 | 2,877.30 | Cash Vault Deposit Fr ████ | 0606 Abuelos Hurst Sub Acct 000004945243996 |
| | 06/10 | 2,985.57 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8435 ■ May 28, 2026 - July 1, 2026 ■ Page 11 of 26

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/11 | | 455.59 | Favor Favor St-C2P4Q4J7H1Z3 Barbara Smitherman |
| 06/11 | | 548.08 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct 4259 |
| 06/11 | | 649.99 | Cash Only Customer Deposit Fr ████ 0638 Abuelos Lakeland Sub Acct 4259 |
| 06/11 | | 700.30 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct 3947 |
| 06/11 | | 1,357.35 | Post Verify Deposit Fr ████ 0601 Abuelos Amarillo Sub Acct 3947 |
| 06/12 | | 400.00 | Cash Only Customer Deposit Fr ████ 0605 Abuelos Abilene Sub Acct 3988 |
| 06/12 | | 427.67 | Cash Only Customer Deposit Fr ████ 0645 Abuelos #645 Sub Acct 8753 |
| 06/12 | | 527.00 | Cash Only Customer Deposit Fr ████ 0626 Myrtlebeach Sub Acct 0424 |
| 06/12 | | 555.70 | Cash Only Customer Deposit Fr ████ 0644 Abuelos #644 Sub Acct 3066 |
| 06/12 | | 620.78 | Cash Only Customer Deposit Fr ████ 0644 Abuelos #644 Sub Acct 3066 |
| 06/12 | | 696.80 | Cash Only Customer Deposit Fr ████ 0606 Abuelos Hurst Sub Acct 3996 |
| 06/12 | | 708.01 | Cash Only Customer Deposit Fr ████ 0644 Abuelos #644 Sub Acct 3066 |
| 06/12 | | 716.78 | Cash Only Customer Deposit Fr ████ 0603 Abuelos Midland Sub Acct 3962 |
| 06/12 | | 765.57 | Cash Only Customer Deposit Fr ████ 0606 Abuelos Hurst Sub Acct 3996 |
| 06/12 | | 826.34 | Cash Only Customer Deposit Fr ████ 0618 Rogers Sub Acct 0408 |
| 06/12 | | 851.45 | Cash Only Customer Deposit Fr ████ 0645 Abuelos #645 Sub Acct 8753 |
| 06/12 | | 936.19 | Cash Only Customer Deposit Fr ████ 0618 Rogers Sub Acct 0408 |
| 06/12 | | 996.72 | Doordash, Inc. 626 St-F7H3I9B6V7P1 Abuelos International |
| 06/12 | | 1,058.42 | Cash Only Customer Deposit Fr ████ 0603 Abuelos Midland Sub Acct 3962 |
| 06/12 | | 1,339.56 | Cash Only Customer Deposit Fr ████ 0626 Myrtlebeach Sub Acct 0424 |
| 06/12 | | 1,428.63 | Doordash, Inc. 607 St-x1E0M6G0Q6R8 Abuelos International |
| 06/12 | | 1,520.31 | Doordash, Inc. Doordash I St-H7Y3S3D5G5A5 Abuelos International |
| 06/12 | | 1,670.88 | Doordash, Inc. 611 St-N9M8D7N5O2O6 Abuelos International |
| 06/12 | | 1,704.14 | Cash Only Customer Deposit Fr ████ 0602 Abuellos Lubbock Sub Acct 3954 |
| 06/12 | | 1,733.49 | Doordash, Inc. 618 St-A3O4V6W5H2F7 Abuelos International |
| 06/12 | | 1,735.55 | Cash Only Customer Deposit Fr ████ 0605 Abuelos Abilene Sub Acct 3988 |
| 06/12 | | 1,880.30 | Doordash, Inc. 644 St-W6M3x2N0M8H5 Abuelos International |
| 06/12 | | 1,937.37 | Doordash, Inc. 645 St-U0Q2B9L1P6L3 Abuelos International |
| 06/12 | | 2,000.23 | Cash Only Customer Deposit Fr ████ 0626 Myrtlebeach Sub Acct 0424 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8435 ■ May 28, 2026 - July 1, 2026 ■ Page 12 of 26



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/12 | 2,114.58 | Doordash, Inc. 638 St-P0U3F8x5A0A0 Abuelos International |
| | 06/12 | 2,722.31 | Doordash, Inc. 606 St-F1x0C3Q7D1B4 Abuelos International |
| | 06/12 | 2,828.08 | Cash Only Customer Deposit Fr ████0605 Abuelos Abilene Sub Acct ████3988 |
| | 06/12 | 2,905.36 | Doordash, Inc. 601 St-D3K7J2Y8V0B8 Abuelos International |
| | 06/12 | 2,909.88 | Cash Only Customer Deposit Fr ████0605 Abuelos Abilene Sub Acct ████3988 |
| | 06/12 | 3,030.76 | Cash Only Customer Deposit Fr ████0605 Abuelos Abilene Sub Acct ████3988 |
| | 06/12 | 3,134.24 | Doordash, Inc. Doordash I St-U2E6D5S8U2L2 Abuelos International |
| | 06/12 | 3,310.21 | Doordash, Inc. 603 St-V0C2Q2O2S5B7 Abuelos International |
| | 06/12 | 3,866.42 | Doordash, Inc. 605 St-A5x1W3V8G8J9 Abuelos International |
| | 06/15 | 527.91 | Cash Only Customer Deposit Fr ████0646 Abuelos 646 Sub Acct ████4015 |
| | 06/15 | 588.39 | Post Verify Deposit Fr ████0601 Abuelos Amarillo Sub Acct ████3947 |
| | 06/15 | 775.46 | Cash Only Customer Deposit Fr ████0646 Abuelos 646 Sub Acct ████4015 |
| | 06/15 | 803.35 | Cash Only Customer Deposit Fr ████0618 Rogers Sub Acct ████0408 |
| | 06/15 | 875.45 | Cash Only Customer Deposit Fr ████0611 Abuelos Peoria Sub Acct ████4044 |
| | 06/15 | 959.36 | Post Verify Deposit Fr ████0601 Abuelos Amarillo Sub Acct ████3947 |
| | 06/15 | 1,073.47 | Cash Only Customer Deposit Fr ████0611 Abuelos Peoria Sub Acct ████4044 |
| | 06/15 | 1,298.36 | Cash Only Customer Deposit Fr ████0611 Abuelos Peoria Sub Acct ████4044 |
| | 06/15 | 1,319.42 | Cash Only Customer Deposit Fr ████0646 Abuelos 646 Sub Acct ████4015 |
| | 06/15 | 1,619.98 | Cash Only Customer Deposit Fr ████0618 Rogers Sub Acct ████0408 |
| | 06/16 | 528.83 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ████4259 |
| | 06/16 | 655.73 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ████4259 |
| | 06/16 | 804.30 | Uber USA, LLC Partner 0Bb9Aes74Kg7D0L Rmr*Ik*Store ID Ab4651443\ |
| | 06/16 | 938.06 | Uber USA, LLC Partner Hobbt16Z3S1Aewt Rmr*Ik*Store ID Ab4551442\ |
| | 06/16 | 963.59 | Cash Only Customer Deposit Fr ████0644 Abuelos #644 Sub Acct ████3066 |
| | 06/16 | 1,219.31 | Uber USA, LLC Partner 69Fjicwjnxojhnq Rmr*Ik*Store ID Ab151409\ |
| | 06/16 | 1,283.75 | Cash Only Customer Deposit Fr ████0644 Abuelos #644 Sub Acct ████3066 |
| | 06/16 | 1,291.11 | Uber USA, LLC Partner Zm11V9x5661Vtk8 Rmr*Ik*Store ID Ab1151417\ |
| | 06/16 | 1,349.55 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ████4259 |
| | 06/16 | 1,370.84 | Uber USA, LLC Partner ZIervehxIzjzk0R Rmr*Ik*Store ID Ab2651429\ |
| | 06/16 | 1,398.04 | Post Verify Deposit Fr ████0601 Abuelos Amarillo Sub Acct ████3947 |
| | 06/16 | 1,404.98 | Uber USA, LLC Partner CkIseob40Tgwrht Rmr*Ik*Store ID Ab3851436\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ▇▇▇8435 ■ May 28, 2026 - July 1, 2026 ■ Page 13 of 26



---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/16 | 1,460.30 | Post Verify Deposit Fr ▇▇ 0601 Abuelos Amarillo Sub Acct ▇▇ 3947 |
| | 06/16 | 1,462.17 | Cash Only Customer Deposit Fr ▇▇ 0644 Abuelos #644 Sub Acct ▇▇ 3066 |
| | 06/16 | 1,552.36 | Cash Only Customer Deposit Fr ▇▇ 0638 Abuelos Lakeland Sub Acct ▇▇ 4259 |
| | 06/16 | 1,560.34 | Cash Only Customer Deposit Fr ▇▇ 0638 Abuelos Lakeland Sub Acct ▇▇ 4259 |
| | 06/16 | 1,607.40 | Post Verify Deposit Fr ▇▇ 0601 Abuelos Amarillo Sub Acct ▇▇ 3947 |
| | 06/16 | 1,616.75 | Uber USA, LLC Partner OR5x3Mu7D654Ozx Rmr*Ik*Store ID Ab1851422\ |
| | 06/16 | 1,711.29 | Cash Only Customer Deposit Fr ▇▇ 0605 Abuelos Abilene Sub Acct ▇▇ 3988 |
| | 06/16 | 1,794.82 | Cash Only Customer Deposit Fr ▇▇ 0605 Abuelos Abilene Sub Acct ▇▇ 3988 |
| | 06/16 | 1,897.36 | Uber USA, LLC Partner K7B3Xg56S2Dg64N Rmr*Ik*Store ID Ab751415\ |
| | 06/16 | 1,898.14 | Cash Only Customer Deposit Fr ▇▇ 0644 Abuelos #644 Sub Acct ▇▇ 3066 |
| | 06/16 | 1,949.28 | Uber USA, LLC Partner 1A6N5Plnp3Wuds7 Rmr*Ik*Store ID Ab4451441\ |
| | 06/16 | 2,006.05 | Uber USA, LLC Partner 7Ckd7Z0H5Ffq22M Rmr*Ik*Store ID Ab651414\ |
| | 06/16 | 2,047.62 | Uber USA, LLC Partner Q8R8Tbsjohm8U6x Rmr*Ik*Store ID Ab251410\ |
| | 06/16 | 2,535.87 | Uber USA, LLC Partner Q3Edngwoty4015T Rmr*Ik*Store ID Ab551413\ |
| | 06/16 | 2,828.94 | Cash Only Customer Deposit Fr ▇▇ 0605 Abuelos Abilene Sub Acct ▇▇ 3988 |
| | 06/16 | 3,085.42 | Uber USA, LLC Partner Ygj8574C2Fx2Awm Rmr*Ik*Store ID Ab351411\ |
| | 06/17 | 521.06 | Cash Only Customer Deposit Fr ▇▇ 0606 Abuelos Hurst Sub Acct ▇▇ 3996 |
| | 06/17 | 550.89 | Cash Only Customer Deposit Fr ▇▇ 0606 Abuelos Hurst Sub Acct ▇▇ 3996 |
| | 06/17 | 650.22 | Cash Only Customer Deposit Fr ▇▇ 0645 Abuelos #645 Sub Acct ▇▇ 8753 |
| | 06/17 | 876.13 | Cash Only Customer Deposit Fr ▇▇ 0618 Rogers Sub Acct ▇▇ 0408 |
| | 06/17 | 923.88 | Cash Only Customer Deposit Fr ▇▇ 0606 Abuelos Hurst Sub Acct ▇▇ 3996 |
| | 06/17 | 1,015.44 | Cash Only Customer Deposit Fr ▇▇ 0626 Myrtlebeach Sub Acct ▇▇ 0424 |
| | 06/17 | 1,018.15 | Cash Only Customer Deposit Fr ▇▇ 0646 Abuelos 646 Sub Acct ▇▇ 4015 |
| | 06/17 | 1,087.24 | Cash Only Customer Deposit Fr ▇▇ 0603 Abuelos Midland Sub Acct ▇▇ 3962 |
| | 06/17 | 1,137.33 | Cash Only Customer Deposit Fr ▇▇ 0618 Rogers Sub Acct ▇▇ 0408 |
| | 06/17 | 1,161.16 | Cash Only Customer Deposit Fr ▇▇ 0645 Abuelos #645 Sub Acct ▇▇ 8753 |
| | 06/17 | 1,250.43 | Cash Only Customer Deposit Fr ▇▇ 0646 Abuelos 646 Sub Acct ▇▇ 4015 |
| | 06/17 | 1,253.71 | Cash Only Customer Deposit Fr ▇▇ 0603 Abuelos Midland Sub Acct ▇▇ 3962 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███████3435 ■ May 28, 2026 - July 1, 2026 ■ Page 14 of 26



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 06/17 | 1,298.98 | Cash Only Customer Deposit Fr ███████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/17 | 1,372.95 | Cash Only Customer Deposit Fr ███████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/17 | 1,389.52 | Cash Only Customer Deposit Fr ███████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/17 | 1,392.84 | Cash Only Customer Deposit Fr ███████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/17 | 1,409.39 | Cash Only Customer Deposit Fr ███████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/17 | 1,426.23 | Cash Only Customer Deposit Fr ███████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/17 | 1,526.37 | Cash Only Customer Deposit Fr ███████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/17 | 1,537.71 | Cash Only Customer Deposit Fr ███████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 06/17 | 1,551.13 | Cash Only Customer Deposit Fr ███████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/17 | 1,569.66 | Cash Only Customer Deposit Fr ███████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/17 | 1,682.14 | Cash Only Customer Deposit Fr ███████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/17 | 1,711.41 | Cash Only Customer Deposit Fr ███████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 06/17 | 1,722.04 | Cash Only Customer Deposit Fr ███████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/17 | 1,735.11 | Cash Only Customer Deposit Fr ███████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/17 | 1,789.20 | Cash Only Customer Deposit Fr ███████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 06/17 | 1,851.79 | Cash Only Customer Deposit Fr ███████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/17 | 1,860.91 | Cash Only Customer Deposit Fr ███████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/17 | 1,937.39 | Cash Only Customer Deposit Fr ███████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 06/17 | 1,976.35 | Cash Only Customer Deposit Fr ███████ 0408 | 0618 Rogers Sub Acct |
| | 06/17 | 2,013.80 | Cash Only Customer Deposit Fr ███████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 06/17 | 2,154.64 | Cash Only Customer Deposit Fr ███████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/17 | 2,270.70 | Cash Only Customer Deposit Fr ███████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 06/17 | 2,637.32 | Cash Only Customer Deposit Fr ███████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/17 | 2,658.57 | Cash Only Customer Deposit Fr ███████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 06/18 | 757.29 | Cash Only Customer Deposit Fr ███████ 4259 | 0638 Abuelos Lakeland Sub Acct |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ▓▓▓8435  ■  May 28, 2026 - July 1, 2026  ■  Page 15 of 26



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/18 | 825.00 | Post Verify Deposit Fr ▓▓▓ 0601 Abuelos Amarillo Sub Acct ▓▓▓3947 |
| | 06/18 | 825.81 | Favor Favor St-x8W2G1E2B0R4 Barbara Smitherman |
| | 06/18 | 839.86 | Cash Only Customer Deposit Fr ▓▓▓ 0638 Abuelos Lakeland Sub Acct ▓▓▓4259 |
| | 06/18 | 1,043.46 | Post Verify Deposit Fr ▓▓▓ 0601 Abuelos Amarillo Sub Acct ▓▓▓3947 |
| | 06/18 | 2,393.14 | Cash Only Customer Deposit Fr ▓▓▓ 0605 Abuelos Abilene Sub Acct ▓▓▓3988 |
| | 06/18 | 2,398.22 | Cash Only Customer Deposit Fr ▓▓▓ 0605 Abuelos Abilene Sub Acct ▓▓▓3988 |
| | 06/18 | 2,484.86 | Cash Only Customer Deposit Fr ▓▓▓ 0605 Abuelos Abilene Sub Acct ▓▓▓3988 |
| | 06/18 | 3,646.28 | Cash Only Customer Deposit Fr ▓▓▓ 0605 Abuelos Abilene Sub Acct ▓▓▓3988 |
| | 06/22 | 313.83 | Cash Only Customer Deposit Fr ▓▓▓ 0646 Abuelos 646 Sub Acct ▓▓▓4015 |
| | 06/22 | 345.83 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 361.42 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 371.12 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 424.32 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 439.37 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 468.69 | Cash Only Customer Deposit Fr ▓▓▓ 0644 Abuelos #644 Sub Acct ▓▓▓3066 |
| | 06/22 | 527.00 | Cash Only Customer Deposit Fr ▓▓▓ 0626 Myrtlebeach Sub Acct ▓▓▓0424 |
| | 06/22 | 614.39 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 654.07 | Cash Only Customer Deposit Fr ▓▓▓ 0646 Abuelos 646 Sub Acct ▓▓▓4015 |
| | 06/22 | 677.13 | Cash Only Customer Deposit Fr ▓▓▓ 0607 Abuelos Arlington Sub Acct ▓▓▓4002 |
| | 06/22 | 681.23 | Cash Only Customer Deposit Fr ▓▓▓ 0606 Abuelos Hurst Sub Acct ▓▓▓3996 |
| | 06/22 | 690.89 | Cash Only Customer Deposit Fr ▓▓▓ 0618 Rogers Sub Acct ▓▓▓0408 |
| | 06/22 | 712.77 | Cash Only Customer Deposit Fr ▓▓▓ 0603 Abuelos Midland Sub Acct ▓▓▓3962 |
| | 06/22 | 739.43 | Cash Only Customer Deposit Fr ▓▓▓ 0646 Abuelos 646 Sub Acct ▓▓▓4015 |
| | 06/22 | 743.80 | Cash Only Customer Deposit Fr ▓▓▓ 0618 Rogers Sub Acct ▓▓▓0408 |
| | 06/22 | 753.65 | Cash Only Customer Deposit Fr ▓▓▓ 0645 Abuelos #645 Sub Acct ▓▓▓8753 |
| | 06/22 | 757.00 | Cash Only Customer Deposit Fr ▓▓▓ 0645 Abuelos #645 Sub Acct ▓▓▓8753 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ███████8435 ■ May 28, 2026 - July 11, 2026 ■ Page 16 of 26


WELLS FARGO

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/22 | 913.18 | Cash Only Customer Deposit Fr ███████ 0618 Rogers Sub Acct ██████████ 0408 |
| | 06/22 | 916.63 | Cash Only Customer Deposit Fr ███████ 0603 Abuelos Midland Sub Acct ██████████ 3962 |
| | 06/22 | 969.49 | Cash Only Customer Deposit Fr ███████ 0606 Abuelos Hurst Sub Acct ██████████ 3996 |
| | 06/22 | 990.15 | Cash Only Customer Deposit Fr ███████ 0646 Abuelos 646 Sub Acct ██████████ 4015 |
| | 06/22 | 994.27 | Cash Only Customer Deposit Fr ███████ 0607 Abuelos Arlington Sub Acct ██████████ 4002 |
| | 06/22 | 1,041.66 | Cash Only Customer Deposit Fr ███████ 0618 Rogers Sub Acct ██████████ 0408 |
| | 06/22 | 1,063.10 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ██████████ 3947 |
| | 06/22 | 1,117.42 | Cash Only Customer Deposit Fr ███████ 0644 Abuelos #644 Sub Acct ██████████ 3066 |
| | 06/22 | 1,165.02 | Cash Only Customer Deposit Fr ███████ 0644 Abuelos #644 Sub Acct ██████████ 3066 |
| | 06/22 | 1,382.87 | Cash Only Customer Deposit Fr ███████ 0626 Myrtlebeach Sub Acct ██████████ 0424 |
| | 06/22 | 1,398.08 | Doordash, Inc. Doordash I St-M1W2Y0M3L0O6 Abuelos International |
| | 06/22 | 1,414.14 | Doordash, Inc. 607 St-Q9D0H4S9E3U1 Abuelos International |
| | 06/22 | 1,652.51 | Cash Only Customer Deposit Fr ███████ 0607 Abuelos Arlington Sub Acct ██████████ 4002 |
| | 06/22 | 1,691.33 | Cash Only Customer Deposit Fr ███████ 0626 Myrtlebeach Sub Acct ██████████ 0424 |
| | 06/22 | 1,746.50 | Doordash, Inc. 638 St-N6A3A1O8A3I8 Abuelos International |
| | 06/22 | 1,775.29 | Doordash, Inc. 644 St-V1O9B6A5O9U9 Abuelos International |
| | 06/22 | 1,949.82 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ██████████ 3947 |
| | 06/22 | 1,957.57 | Cash Only Customer Deposit Fr ███████ 0602 Abuellos Lubbock Sub Acct ██████████ 3954 |
| | 06/22 | 1,975.09 | Doordash, Inc. 626 St-C3x9Q3J1M9P7 Abuelos International |
| | 06/22 | 2,081.19 | Doordash, Inc. 611 St-D1J1J8I1N4U1 Abuelos International |
| | 06/22 | 2,156.80 | Cash Only Customer Deposit Fr ███████ 0602 Abuellos Lubbock Sub Acct ██████████ 3954 |
| | 06/22 | 2,325.81 | Doordash, Inc. 618 St-W5T9O1G8L3T7 Abuelos International |
| | 06/22 | 2,396.01 | Doordash, Inc. 645 St-Z9Z4Q4Y7Q4W3 Abuelos International |
| | 06/22 | 2,572.14 | Doordash, Inc. 601 St-U5S6E8Y4K2N6 Abuelos International |
| | 06/22 | 2,578.14 | Doordash, Inc. 606 St-H0O3x6C3J5Z1 Abuelos International |
| | 06/22 | 3,093.02 | Doordash, Inc. 603 St-M3Y9R3Y3Y2B7 Abuelos International |
| | 06/22 | 3,566.89 | Doordash, Inc. Doordash I St-N0D4I9Z6T1S1 Abuelos International |
| | 06/22 | 4,785.12 | Doordash, Inc. 605 St-E7V8C0K8U6H5 Abuelos International |
| | 06/23 | 540.57 | Uber USA 6787 EDI Paymnt Jun 22 Af8Zv6Hg1V0Ahsu Ref*TN*Af8Zv6Hg1V*Store ID:Ab2651429\ |
| | 06/23 | 607.99 | Cash Only Customer Deposit Fr ███████ 0638 Abuelos Lakeland Sub Acct ██████████ 4259 |
| | 06/23 | 820.25 | Cash Only Customer Deposit Fr ███████ 0644 Abuelos #644 Sub Acct ██████████ 3066 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number ███████8435 ■ May 28, 2026 - July 1, 2026 ■ Page 17 of 26



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/23 | 942.36 | Uber USA 6787 EDI Paymnt Jun 22 Bk7Z59O5Nkz4DA2 Ref*TN*Bk7Z59O5Nk*Store ID:Ab1851422\ |
| | 06/23 | 976.11 | Uber USA 6787 EDI Paymnt Jun 22 17F4Y9Lnenffkad Ref*TN*17F4Y9Lnen*Store ID:Ab4651443\ |
| | 06/23 | 995.28 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ███████4259 |
| | 06/23 | 1,248.06 | Uber USA 6787 EDI Paymnt Jun 22 Xt533Tejbzaz6ID Ref*TN*Xt533Tejbz*Store ID:Ab4551442\ |
| | 06/23 | 1,272.17 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ███████4259 |
| | 06/23 | 1,308.20 | Cash Only Customer Deposit Fr ████0644 Abuelos #644 Sub Acct ███████3066 |
| | 06/23 | 1,357.51 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ███████4259 |
| | 06/23 | 1,390.66 | Post Verify Deposit Fr ████0601 Abuelos Amarillo Sub Acct ███████3947 |
| | 06/23 | 1,500.91 | Uber USA 6787 EDI Paymnt Jun 23 5Zjxvd4Njou9Drk Ref*TN*5Zjxvd4Njo*Store ID:Ab1151417\ |
| | 06/23 | 1,663.16 | Uber USA 6787 EDI Paymnt Jun 22 2Bld9Mhgfpya3Ac Ref*TN*2Bld9Mhgfp*Store ID:Ab751415\ |
| | 06/23 | 1,695.47 | Cash Only Customer Deposit Fr ████0644 Abuelos #644 Sub Acct ███████3066 |
| | 06/23 | 1,722.86 | Cash Only Customer Deposit Fr ████0644 Abuelos #644 Sub Acct ███████3066 |
| | 06/23 | 1,724.96 | Uber USA 6787 EDI Paymnt Jun 22 68Gzqy56T90Ofdo Ref*TN*68Gzqy56T9*Store ID:Ab3851436\ |
| | 06/23 | 1,726.19 | Post Verify Deposit Fr ████0601 Abuelos Amarillo Sub Acct ███████3947 |
| | 06/23 | 1,740.00 | Uber USA 6787 EDI Paymnt Jun 22 U3Yfyndiik3R1Xb Ref*TN*U3Yfyndiik*Store ID:Ab151409\ |
| | 06/23 | 1,901.65 | Post Verify Deposit Fr ████0601 Abuelos Amarillo Sub Acct ███████3947 |
| | 06/23 | 1,977.67 | Uber USA 6787 EDI Paymnt Jun 22 A33Cdcqb565I8Ws Ref*TN*A33Cdcqb56*Store ID:Ab4451441\ |
| | 06/23 | 2,299.78 | Uber USA 6787 EDI Paymnt Jun 22 J8Fytmxnrfzj6Mc Ref*TN*J8Fytmxnrf*Store ID:Ab651414\ |
| | 06/23 | 2,470.19 | Uber USA 6787 EDI Paymnt Jun 22 Y7Og131T88JI0YI Ref*TN*Y7Og131T88*Store ID:Ab351411\ |
| | 06/23 | 2,555.16 | Cash Only Customer Deposit Fr ████0638 Abuelos Lakeland Sub Acct ███████4259 |
| | 06/23 | 2,704.07 | Uber USA 6787 EDI Paymnt Jun 22 2P7Dfrqpi4Jf3W4 Ref*TN*2P7Dfrqpi4*Store ID:Ab251410\ |
| | 06/23 | 2,871.60 | Uber USA 6787 EDI Paymnt Jun 22 Lvefw9G0M61537R Ref*TN*Lvefw9G0M6*Store ID:Ab551413\ |
| | 06/24 | 580.88 | Cash Only Customer Deposit Fr ████0607 Abuelos Arlington Sub Acct ███████4002 |
| | 06/24 | 649.50 | Cash Only Customer Deposit Fr ████0611 Abuelos Peoria Sub Acct ███████4044 |
| | 06/24 | 657.28 | Cash Only Customer Deposit Fr ████0606 Abuelos Hurst Sub Acct ███████3996 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8435 ■ May 28, 2026 - July 11, 2026 ■ Page 18 of 26

WELLS FARGO

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/24 | 684.37 | Cash Only Customer Deposit Fr ███████ 4002    0607 Abuelos Arlington Sub Acct |
| | 06/24 | 691.47 | Cash Only Customer Deposit Fr ███████ 0408    0618 Rogers Sub Acct |
| | 06/24 | 844.27 | Cash Vault Deposit Fr ██████ 0606 Abuelos Hurst Sub Acct ████████ 3996 |
| | 06/24 | 891.55 | Cash Only Customer Deposit Fr ███████ 3996    0606 Abuelos Hurst Sub Acct |
| | 06/24 | 1,044.56 | Cash Only Customer Deposit Fr ███████ 3996    0606 Abuelos Hurst Sub Acct |
| | 06/24 | 1,061.42 | Cash Only Customer Deposit Fr ███████ 4044    0611 Abuelos Peoria Sub Acct |
| | 06/24 | 1,065.63 | Cash Only Customer Deposit Fr ███████ 4044    0611 Abuelos Peoria Sub Acct |
| | 06/24 | 1,150.55 | Cash Only Customer Deposit Fr ███████ 3996    0606 Abuelos Hurst Sub Acct |
| | 06/24 | 1,159.41 | Cash Only Customer Deposit Fr ███████ 4044    0611 Abuelos Peoria Sub Acct |
| | 06/24 | 1,239.03 | Cash Only Customer Deposit Fr ███████ 4002    0607 Abuelos Arlington Sub Acct |
| | 06/24 | 1,258.07 | Cash Only Customer Deposit Fr ███████ 8753    0645 Abuelos #645 Sub Acct |
| | 06/24 | 1,264.18 | Cash Only Customer Deposit Fr ███████ 3962    0603 Abuelos Midland Sub Acct |
| | 06/24 | 1,293.41 | Cash Only Customer Deposit Fr ███████ 8753    0645 Abuelos #645 Sub Acct |
| | 06/24 | 1,313.43 | Cash Only Customer Deposit Fr ███████ 3954    0602 Abuellos Lubbock Sub Acct |
| | 06/24 | 1,392.29 | Cash Only Customer Deposit Fr ███████ 0424    0626 Myrtlebeach Sub Acct |
| | 06/24 | 1,478.49 | Cash Only Customer Deposit Fr ███████ 3996    0606 Abuelos Hurst Sub Acct |
| | 06/24 | 1,513.25 | Cash Only Customer Deposit Fr ███████ 0408    0618 Rogers Sub Acct |
| | 06/24 | 1,532.30 | Cash Only Customer Deposit Fr ███████ 0424    0626 Myrtlebeach Sub Acct |
| | 06/24 | 1,616.98 | Cash Only Customer Deposit Fr ███████ 0424    0626 Myrtlebeach Sub Acct |
| | 06/24 | 1,685.57 | Cash Only Customer Deposit Fr ███████ 0424    0626 Myrtlebeach Sub Acct |
| | 06/24 | 1,728.04 | Cash Only Customer Deposit Fr ███████ 4044    0611 Abuelos Peoria Sub Acct |
| | 06/24 | 1,737.60 | Cash Only Customer Deposit Fr ███████ 3962    0603 Abuelos Midland Sub Acct |
| | 06/24 | 1,770.60 | Cash Only Customer Deposit Fr ███████ 0408    0618 Rogers Sub Acct |
| | 06/24 | 1,872.65 | Cash Only Customer Deposit Fr ███████ 4002    0607 Abuelos Arlington Sub Acct |
| | 06/24 | 1,963.68 | Cash Only Customer Deposit Fr ███████ 8753    0645 Abuelos #645 Sub Acct |
| | 06/24 | 1,985.39 | Cash Only Customer Deposit Fr ███████ 3962    0603 Abuelos Midland Sub Acct |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number ██████3435 ▪ May 28, 2026 - July 1, 2026 ▪ Page 19 of 26

WELLS FARGO

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail | | |
|---|---|---|---|---|---|
| | 06/24 | 2,195.72 | Cash Only Customer Deposit Fr | ██████ | 0626 Myrtlebeach Sub Acct |
| | | | 0424 | | |
| | 06/24 | 2,202.04 | Cash Only Customer Deposit Fr | ██████ | 0603 Abuelos Midland Sub Acct |
| | | | 3962 | | |
| | 06/24 | 2,297.93 | Cash Only Customer Deposit Fr | ██████ | 0611 Abuelos Peoria Sub Acct |
| | | | 4044 | | |
| | 06/24 | 2,615.42 | Cash Only Customer Deposit Fr | ██████ | 0603 Abuelos Midland Sub Acct |
| | | | 3962 | | |
| | 06/24 | 2,724.63 | Cash Only Customer Deposit Fr | ██████ | 0607 Abuelos Arlington Sub Acct |
| | | | 4002 | | |
| | 06/24 | 2,774.03 | Cash Only Customer Deposit Fr | ██████ | 0645 Abuelos #645 Sub Acct |
| | | | 8753 | | |
| | 06/24 | 2,809.26 | Cash Only Customer Deposit Fr | ██████ | 0602 Abuellos Lubbock Sub Acct |
| | | | 3954 | | |
| | 06/24 | 2,880.92 | Cash Only Customer Deposit Fr | ██████ | 0602 Abuellos Lubbock Sub Acct |
| | | | 3954 | | |
| | 06/24 | 2,906.96 | Cash Only Customer Deposit Fr | ██████ | 0602 Abuellos Lubbock Sub Acct |
| | | | 3954 | | |
| | 06/24 | 3,281.29 | Cash Only Customer Deposit Fr | ██████ | 0645 Abuelos #645 Sub Acct |
| | | | 8753 | | |
| | 06/24 | 3,391.49 | Cash Only Customer Deposit Fr | ██████ | 0611 Abuelos Peoria Sub Acct |
| | | | 4044 | | |
| | 06/25 | 459.18 | Cash Only Customer Deposit Fr | ██████ | 0638 Abuelos Lakeland Sub Acct |
| | | | 4259 | | |
| | 06/25 | 761.80 | Favor Favor St-R7S6U8B4C1Y6 Barbara Smitherman | | |
| | 06/25 | 766.14 | Post Verify Deposit Fr ██████ 0601 Abuelos Amarillo Sub Acct | | |
| | | | 3947 | | |
| | 06/25 | 798.59 | Cash Only Customer Deposit Fr ██████ 0638 Abuelos Lakeland Sub Acct | | |
| | | | 4259 | | |
| | 06/25 | 1,243.23 | Post Verify Deposit Fr ██████ 0601 Abuelos Amarillo Sub Acct | | |
| | | | 3947 | | |
| | 06/25 | 1,940.62 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/25 | 2,373.72 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/25 | 2,529.65 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/25 | 2,534.94 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/25 | 3,136.68 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/25 | 3,498.92 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/25 | 4,229.49 | Cash Only Customer Deposit Fr | ██████ | 0605 Abuelos Abilene Sub Acct |
| | | | 3988 | | |
| | 06/26 | 30.00 | Cash Vault Deposit Fr ██████ 0626 Myrtlebeach Sub Acct ██████ 0424 | | |
| | 06/26 | 34.00 | Cash Only Customer Deposit Fr ██████ 0626 Myrtlebeach Sub Acct | | |
| | | | 0424 | | |
| | 06/26 | 261.30 | Cash Only Customer Deposit Fr ██████ 0646 Abuelos 646 Sub Acct | | |
| | | | 4015 | | |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■8435 ■ May 28, 2026 - July 11, 2026 ■ Page 20 of 42



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/26 | 390.44 | Cash Only Customer Deposit Fr ████████ 4002 0607 Abuelos Arlington Sub Acct |
| | 06/26 | 394.56 | Cash Only Customer Deposit Fr ████████ 3066 0644 Abuelos #644 Sub Acct |
| | 06/26 | 527.00 | Cash Only Customer Deposit Fr ████████ 0424 0626 Myrtlebeach Sub Acct |
| | 06/26 | 536.17 | Cash Only Customer Deposit Fr ████████ 3996 0606 Abuelos Hurst Sub Acct |
| | 06/26 | 662.87 | Cash Only Customer Deposit Fr ████████ 4015 0646 Abuelos 646 Sub Acct |
| | 06/26 | 667.07 | Cash Only Customer Deposit Fr ████████ 3066 0644 Abuelos #644 Sub Acct |
| | 06/26 | 676.92 | Cash Only Customer Deposit Fr ████████ 0408 0618 Rogers Sub Acct |
| | 06/26 | 740.29 | Cash Only Customer Deposit Fr ████████ 4015 0646 Abuelos 646 Sub Acct |
| | 06/26 | 776.63 | Cash Only Customer Deposit Fr ████████ 3962 0603 Abuelos Midland Sub Acct |
| | 06/26 | 852.97 | Cash Only Customer Deposit Fr ████████ 4002 0607 Abuelos Arlington Sub Acct |
| | 06/26 | 890.10 | Cash Only Customer Deposit Fr ████████ 3066 0644 Abuelos #644 Sub Acct |
| | 06/26 | 907.10 | Cash Only Customer Deposit Fr ████████ 3996 0606 Abuelos Hurst Sub Acct |
| | 06/26 | 986.17 | Cash Only Customer Deposit Fr ████████ 8753 0645 Abuelos #645 Sub Acct |
| | 06/26 | 1,254.23 | Cash Only Customer Deposit Fr ████████ 0408 0618 Rogers Sub Acct |
| | 06/26 | 1,286.67 | Cash Only Customer Deposit Fr ████████ 0424 0626 Myrtlebeach Sub Acct |
| | 06/26 | 1,301.66 | Cash Only Customer Deposit Fr ████████ 3954 0602 Abuellos Lubbock Sub Acct |
| | 06/26 | 1,322.23 | Cash Only Customer Deposit Fr ████████ 3962 0603 Abuelos Midland Sub Acct |
| | 06/26 | 1,338.03 | Cash Only Customer Deposit Fr ████████ 3954 0602 Abuellos Lubbock Sub Acct |
| | 06/26 | 1,351.77 | Cash Only Customer Deposit Fr ████████ 4015 0646 Abuelos 646 Sub Acct |
| | 06/26 | 1,367.65 | Cash Only Customer Deposit Fr ████████ 8753 0645 Abuelos #645 Sub Acct |
| | 06/26 | 1,419.67 | Cash Only Customer Deposit Fr ████████ 954 0602 Abuellos Lubbock Sub Acct |
| | 06/26 | 1,456.47 | Doordash, Inc. 626 St-A8N8H5O1P4O1 Abuelos International |
| | 06/26 | 1,550.40 | Cash Only Customer Deposit Fr ████████ 0424 0626 Myrtlebeach Sub Acct |
| | 06/26 | 1,959.97 | Cash Only Customer Deposit Fr ████████ 4015 0646 Abuelos 646 Sub Acct |
| | 06/26 | 2,119.97 | Cash Only Customer Deposit Fr ████████ 4015 0646 Abuelos 646 Sub Acct |
| | 06/26 | 2,179.37 | Doordash, Inc. 607 St-W4Z3V6x8D0S1 Abuelos International |
| | 06/26 | 2,224.96 | Doordash, Inc. 638 St-x4H0K7U0Z9V8 Abuelos International |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███8435 ■ May 28, 2026 - July 1, 2026 ■ Page 21 of 42



---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/26 | 2,310.72 | Doordash, Inc. Doordash I St-F7A2F7P8x6L1 Abuelos International |
| | 06/26 | 2,433.66 | Doordash, Inc. 611 St-T1H4V1O8H8U3 Abuelos International |
| | 06/26 | 2,512.91 | Doordash, Inc. 618 St-Y8R1Z6N8W8W2 Abuelos International |
| | 06/26 | 2,829.50 | Doordash, Inc. 644 St-K2W4M0S7K0A5 Abuelos International |
| | 06/26 | 2,838.90 | Doordash, Inc. Doordash I St-E7S0A0A4H6I0 Abuelos International |
| | 06/26 | 2,895.16 | Doordash, Inc. 606 St-L9T1M4H3I5C7 Abuelos International |
| | 06/26 | 3,062.24 | Doordash, Inc. 601 St-Z0I1C5V4Z7U4 Abuelos International |
| | 06/26 | 3,333.67 | Doordash, Inc. Doordash I St-Q3G1Y8F6R3S3 Abuelos International |
| | 06/26 | 4,248.93 | Doordash, Inc. 603 St-A5O0N9x1J0x8 Abuelos International |
| | 06/26 | 4,495.55 | Doordash, Inc. 605 St-Y6M8G0M4Z5M1 Abuelos International |
| | 06/29 | 430.33 | Cash Only Customer Deposit Fr ███ 0611 Abuelos Peoria Sub Acct ███ 4044 |
| | 06/29 | 675.80 | Cash Only Customer Deposit Fr ███ 0611 Abuelos Peoria Sub Acct ███ 4044 |
| | 06/29 | 878.05 | Cash Only Customer Deposit Fr ███ 0618 Rogers Sub Acct ███ 0408 |
| | 06/29 | 960.60 | Cash Only Customer Deposit Fr ███ 0646 Abuelos 646 Sub Acct ███ 4015 |
| | 06/29 | 1,028.10 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ███ 3947 |
| | 06/29 | 1,154.19 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ███ 3947 |
| | 06/29 | 1,535.10 | Cash Only Customer Deposit Fr ███ 0611 Abuelos Peoria Sub Acct ███ 4044 |
| | 06/29 | 1,741.59 | Cash Only Customer Deposit Fr ███ 0618 Rogers Sub Acct ███ 0408 |
| | 06/30 | 676.07 | Uber USA 6787 EDI Paymnt Jun 29 R2Y8F9Yc6Mdbq7Q Ref*TN*R2Y8F9Yc6M*Store ID:Ab4651443\ |
| | 06/30 | 781.97 | Uber USA 6787 EDI Paymnt Jun 29 Icpg5Hzz30th743 Ref*TN*Icpg5Hzz30*Store ID:Ab2651429\ |
| | 06/30 | 929.50 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ███ 3947 |
| | 06/30 | 953.84 | Cash Only Customer Deposit Fr ███ 0644 Abuelos #644 Sub Acct ███ 3066 |
| | 06/30 | 984.63 | Cash Only Customer Deposit Fr ███ 0638 Abuelos Lakeland Sub Acct ███ 4259 |
| | 06/30 | 992.03 | Cash Only Customer Deposit Fr ███ 0638 Abuelos Lakeland Sub Acct ███ 4259 |
| | 06/30 | 1,068.63 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ███ 3947 |
| | 06/30 | 1,119.29 | Post Verify Deposit Fr ███ 0601 Abuelos Amarillo Sub Acct ███ 3947 |
| | 06/30 | 1,183.79 | Cash Only Customer Deposit Fr ███ 0638 Abuelos Lakeland Sub Acct ███ 4259 |
| | 06/30 | 1,219.71 | Cash Only Customer Deposit Fr ███ 0638 Abuelos Lakeland Sub Acct ███ 4259 |
| | 06/30 | 1,280.32 | Uber USA 6787 EDI Paymnt Jun 29 Q7Wvy85Fukamesh Ref*TN*Q7Wvy85Fuk*Store ID:Ab151409\ |
| | 06/30 | 1,284.59 | Uber USA 6787 EDI Paymnt Jun 29 Ggm8Avd2Lx9Es6K Ref*TN*Ggm8Avd2Lx*Store ID:Ab651414\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███8435 ■ May 28, 2026 - July 1, 2026 ■ Page 22 of 42



WELLS FARGO

---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 1,323.27 | Cash Only Customer Deposit Fr ███ 0638 Abuelos Lakeland Sub Acct ███ 4259 |
| | 06/30 | 1,382.00 | Cash Only Customer Deposit Fr ███ 0644 Abuelos #644 Sub Acct ███ 3066 |
| | 06/30 | 1,480.23 | Uber USA 6787 EDI Paymnt Jun 29 9T9Kenjtkk2Pwge Ref*TN*9T9Kenjtkk*Store ID:Ab4551442\ |
| | 06/30 | 1,490.84 | Uber USA 6787 EDI Paymnt Jun 29 Tu4H04Up80LA6R2 Ref*TN*Tu4H04Up80*Store ID:Ab751415\ |
| | 06/30 | 1,494.86 | Cash Only Customer Deposit Fr ███ 0644 Abuelos #644 Sub Acct ███ 3066 |
| | 06/30 | 1,528.75 | Cash Only Customer Deposit Fr ███ 0644 Abuelos #644 Sub Acct ███ 3066 |
| | 06/30 | 1,535.41 | Cash Only Customer Deposit Fr ███ 0605 Abuelos Abilene Sub Acct ███ 3988 |
| | 06/30 | 1,645.64 | Uber USA 6787 EDI Paymnt Jun 29 27N2Xo5Subkl70N Ref*TN*27N2Xo5Sub*Store ID:Ab3851436\ |
| | 06/30 | 1,686.00 | Uber USA 6787 EDI Paymnt Jun 29 Hr5C3460Knlwssk Ref*TN*Hr5C3460Kn*Store ID:Ab251410\ |
| | 06/30 | 1,820.99 | Uber USA 6787 EDI Paymnt Jun 29 Tg4Qe5J80V9Lt6A Ref*TN*Tg4Qe5J80V*Store ID:Ab551413\ |
| | 06/30 | 1,836.45 | Uber USA 6787 EDI Paymnt Jun 30 C69N0Pv1Onwlbmn Ref*TN*C69N0Pv1on*Store ID:Ab1151417\ |
| | 06/30 | 1,876.87 | Uber USA 6787 EDI Paymnt Jun 29 12Aed9V1V5TN2N4 Ref*TN*12Aed9V1V5*Store ID:Ab1851422\ |
| | 06/30 | 2,038.12 | Cash Only Customer Deposit Fr ███ 0605 Abuelos Abilene Sub Acct ███ 3988 |
| | 06/30 | 2,070.72 | Cash Only Customer Deposit Fr ███ 0605 Abuelos Abilene Sub Acct ███ 3988 |
| | 06/30 | 2,680.63 | Uber USA 6787 EDI Paymnt Jun 29 Mxnmh5Znfw7Gdqb Ref*TN*Mxnmh5Znfw*Store ID:Ab4451441\ |
| | 06/30 | 2,806.00 | Uber USA 6787 EDI Paymnt Jun 29 Fihqn4C9Umxt5Y3 Ref*TN*Fihqn4C9Um*Store ID:Ab351411\ |
| | 07/01 | 448.53 | Cash Only Customer Deposit Fr ███ 0607 Abuelos Arlington Sub Acct ███ 4002 |
| | 07/01 | 454.64 | Cash Only Customer Deposit Fr ███ 0607 Abuelos Arlington Sub Acct ███ 4002 |
| | 07/01 | 692.99 | Cash Only Customer Deposit Fr ███ 0606 Abuelos Hurst Sub Acct ███ 3996 |
| | 07/01 | 776.09 | Cash Only Customer Deposit Fr ███ 0645 Abuelos #645 Sub Acct ███ 8753 |
| | 07/01 | 782.52 | Cash Only Customer Deposit Fr ███ 0646 Abuelos 646 Sub Acct ███ 4015 |
| | 07/01 | 814.30 | Cash Only Customer Deposit Fr ███ 0611 Abuelos Peoria Sub Acct ███ 4044 |
| | 07/01 | 855.04 | Cash Only Customer Deposit Fr ███ 0618 Rogers Sub Acct ███ 0408 |
| | 07/01 | 861.55 | Cash Only Customer Deposit Fr ███ 0645 Abuelos #645 Sub Acct ███ 8753 |
| | 07/01 | 927.02 | Cash Only Customer Deposit Fr ███ 0607 Abuelos Arlington Sub Acct ███ 4002 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████ 8435 ■ May 28, 2026 - July 11, 2026 ■ Page 23 of 26



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 07/01 | 929.52 | Cash Only Customer Deposit Fr ████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 07/01 | 936.51 | Cash Only Customer Deposit Fr ████ 0408 | 0618 Rogers Sub Acct |
| | 07/01 | 1,031.88 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 07/01 | 1,097.69 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 07/01 | 1,136.32 | Cash Only Customer Deposit Fr ████ 4002 | 0607 Abuelos Arlington Sub Acct |
| | 07/01 | 1,147.72 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 07/01 | 1,218.47 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 07/01 | 1,226.01 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 07/01 | 1,256.94 | Cash Only Customer Deposit Fr ████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 07/01 | 1,273.10 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 07/01 | 1,368.25 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 07/01 | 1,376.88 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 07/01 | 1,402.72 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 07/01 | 1,417.77 | Cash Only Customer Deposit Fr ████ 3962 | 0603 Abuelos Midland Sub Acct |
| | 07/01 | 1,473.18 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 07/01 | 1,479.18 | Cash Only Customer Deposit Fr ████ 3996 | 0606 Abuelos Hurst Sub Acct |
| | 07/01 | 1,500.86 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 07/01 | 1,552.23 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |
| | 07/01 | 1,637.84 | Cash Only Customer Deposit Fr ████ 4015 | 0646 Abuelos 646 Sub Acct |
| | 07/01 | 1,720.50 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 07/01 | 1,767.95 | Cash Only Customer Deposit Fr ████ 4002 | 0607 Abuelos Arlington Sub Acct |
| | 07/01 | 1,782.87 | Cash Only Customer Deposit Fr ████ 0424 | 0626 Myrtlebeach Sub Acct |
| | 07/01 | 1,871.25 | Cash Only Customer Deposit Fr ████ 8753 | 0645 Abuelos #645 Sub Acct |
| | 07/01 | 1,925.34 | Cash Only Customer Deposit Fr ████ 3954 | 0602 Abuellos Lubbock Sub Acct |
| | 07/01 | 1,929.01 | Cash Only Customer Deposit Fr ████ 4044 | 0611 Abuelos Peoria Sub Acct |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■8435 ■ May 28, 2026 - July 1, 2026 ■ Page 24 of 42



---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 2,009.29 | Cash Only Customer Deposit Fr ■■■ 0626 Myrtlebeach Sub Acct ■■■ 0424 |
| | 07/01 | 2,124.93 | Cash Only Customer Deposit Fr ■■■ 0603 Abuelos Midland Sub Acct ■■■ 3962 |
| | 07/01 | 2,227.74 | Cash Only Customer Deposit Fr ■■■ 0618 Rogers Sub Acct ■■■ 0408 |
| | 07/01 | 2,233.38 | Cash Only Customer Deposit Fr ■■■ 0626 Myrtlebeach Sub Acct ■■■ 0424 |
| | 07/01 | 2,263.07 | Cash Only Customer Deposit Fr ■■■ 0606 Abuelos Hurst Sub Acct ■■■ 3996 |
| | 07/01 | 2,279.35 | Cash Only Customer Deposit Fr ■■■ 0602 Abuellos Lubbock Sub Acct ■■■ 3954 |
| | 07/01 | 3,146.26 | Cash Only Customer Deposit Fr ■■■ 0602 Abuellos Lubbock Sub Acct ■■■ 3954 |
| | | $906,699.95 | Total electronic deposits/bank credits |
| | | $906,699.95 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/28 | 28,665.92 | ZBA Balance Account Transfer to ■■■ 8427 |
| | 05/29 | 1,171.57 | Cash Only Customer Deposit Fr ■■■ 0644 Abuelos #644 Sub Acct ■■■ 3066 |
| | 05/29 | 47,247.08 | ZBA Balance Account Transfer to ■■■ 8427 |
| | 06/01 | 400.00 | Cash Vault - Currency and/OR Coin Order Fr ■■■ 0605 Abuelos Abilene Sub Acct ■■■ 3988 |
| | 06/01 | 15,624.95 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/02 | 43,002.10 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/03 | 527.00 | Cash Vault - Currency and/OR Coin Order Fr ■■■ 0626 Myrtlebeach Sub Acct ■■■ 0424 |
| | 06/03 | 49,176.71 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/04 | 20,685.13 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/05 | 48,113.40 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/08 | 9,333.67 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/09 | 40,799.76 | ZBA Balance Account Transfer to ■■■ 427 |
| | 06/10 | 527.00 | Cash Vault - Currency and/OR Coin Order Fr ■■■ 0626 Myrtlebeach Sub Acct ■■■ 0424 |
| | 06/10 | 56,859.57 | ZBA Balance Account Transfer to ■■■ 8427 |
| | 06/11 | 3,711.31 | ZBA Balance Account Transfer to ■■■ 8427 |
| | 06/12 | 98.01 | Superior Press Print Chrg Jun 12 J5128536DE60500 *Most Popular Deposit Slips*1*Ds1 - Gen1001 Depos Fr ■■■ 0605 Abuelos Abilene Sub Acct ■■■ 3988 |
| | 06/12 | 106.23 | Superior Press Print Chrg Jun 12 J5128537Cv60500 *Wells Fargo Deposit Bags*3*9x12 WFB Ecolok4 Clea Fr ■■■ 0605 Abuelos Abilene Sub Acct ■■■ 3988 |
| | 06/12 | 53,655.49 | ZBA Balance Account Transfer to ■■■ 8427 |
| | 06/15 | 9,841.15 | ZBA Balance Account Transfer to ■■■ 8427 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ▮▮▮8435 ■ May 28, 2026 - July 11, 2026 ■ Page 23 of 46



---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/16 | 44,222.20 | ZBA Balance Account Transfer to ▮▮▮8427 |
| | 06/17 | 527.00 | Cash Vault - Currency and/OR Coin Order Fr ▮▮ 0626 Myrtlebeach Sub Acct ▮▮▮0424 |
| | 06/17 | 53,394.79 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/18 | 15,213.92 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/22 | 61,945.18 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/23 | 40,012.83 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/24 | 527.00 | Cash Vault - Currency and/OR Coin Order Fr ▮▮ 0626 Myrtlebeach Sub Acct ▮▮▮0424 |
| | 06/24 | 66,678.54 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/25 | 24,272.96 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/26 | 62,427.88 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/29 | 8,403.76 | ZBA Balance Account Transfer to ▮▮8427 |
| | 06/30 | 41,171.15 | ZBA Balance Account Transfer to ▮▮8427 |
| | 07/01 | 113.86 | Superior Press Print Chrg Jul 01 J5134636Cv60200 *Wells Fargo Deposit Bags*3*9x12 WFB Ecolok4 Clea Fr ▮▮ 0602 Abuellos Lubbock Sub Acct ▮▮▮3954 |
| | 07/01 | 117.56 | Superior Press Print Chrg Jul 01 J5134635Cv61800 *Wells Fargo Deposit Bags*3*9x12 WFB Ecolok4 Clea Fr ▮▮ 0618 Rogers Sub Acct ▮▮▮0408 |
| | 07/01 | 527.00 | Cash Vault - Currency and/OR Coin Order Fr ▮▮ 0626 Myrtlebeach Sub Acct ▮▮▮0424 |
| | 07/01 | 57,598.27 | ZBA Balance Account Transfer to ▮▮8427 |
| | | $906,699.95 | Total electronic debits/bank debits |
| | | $906,699.95 | Total debits |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/27 | 0.00 | 06/09 | 0.00 | 06/22 | 0.00 |
| 05/28 | 0.00 | 06/10 | 0.00 | 06/23 | 0.00 |
| 05/29 | 0.00 | 06/11 | 0.00 | 06/24 | 0.00 |
| 06/01 | 0.00 | 06/12 | 0.00 | 06/25 | 0.00 |
| 06/02 | 0.00 | 06/15 | 0.00 | 06/26 | 0.00 |
| 06/03 | 0.00 | 06/16 | 0.00 | 06/29 | 0.00 |
| 06/04 | 0.00 | 06/17 | 0.00 | 06/30 | 0.00 |
| 06/05 | 0.00 | 06/18 | 0.00 | 07/01 | 0.00 |
| 06/08 | 0.00 | | | | |

Average daily ledger balance    $0.00

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: ████ 8427 ■ May 28, 2026 - July 1, 2026 ■ Page 1 of 14



ABUELO'S INTERNATIONAL LP
MAIN OPERATING ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-43339 (TXN)
4413 82ND STREET SUITE 250
LUBBOCK TX 79424

**Questions?**

Call Global Payments & Liquidity Service
 1-800-AT WELLS (1-800-289-3557)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
       PO Box 63020
       San Francisco, CA  94163

## Account summary

*WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████8427 | $1,021.00 | $43,884,629.25 | -$43,885,650.25 | $0.00 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 57,715.75 | Deposit |
| | 06/30 | 397.52 | Deposit |
| | | $58,113.27 | Total deposits |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/28 | 1,454,636.05 | Stagecoach Sweep Credit |
| | 05/28 | 27.90 | Stagecoach Sweep Interest Payment |
| | 05/28 | 28,665.92 | ZBA Funding Account Transfer From ████ 8435 |
| | 05/28 | 98,536.33 | ZBA Funding Account Transfer From ████ 8443 |
| | 05/29 | 1,304,251.07 | Stagecoach Sweep Credit |
| | 05/29 | 25.01 | Stagecoach Sweep Interest Payment |
| | 05/29 | 57.76 | Grubhub Inc May Actvty 26052927LnIzttm Abuelos International |
| | 05/29 | 144.38 | Grubhub Inc May Actvty 26052927Ejtek5G Abuelos International |
| | 05/29 | 146.03 | Grubhub Inc May Actvty 260529277Xfarov Abuelos International |
| | 05/29 | 162.76 | Grubhub Inc May Actvty 26052927Hjze65Y Abuelos International |
| | 05/29 | 176.00 | Grubhub Inc May Actvty 26052927Grsffgs Abuelos International |
| | 05/29 | 186.60 | Grubhub Inc May Actvty 26052927H8Vphi7 Abuelos International |
| | 05/29 | 222.32 | Grubhub Inc May Actvty 26052927Jb9Yzby Abuelos International |
| | 05/29 | 222.47 | Grubhub Inc May Actvty 260529277Qybmxe Abuelos International |
| | 05/29 | 230.37 | Grubhub Inc May Actvty 26052927Kb0R9Fk Abuelos International |
| | 05/29 | 274.04 | Grubhub Inc May Actvty 26052927Hfd6Hcy Abuelos International |
| | 05/29 | 335.51 | Grubhub Inc May Actvty 26052927Qqdgbdc Abuelos International |
| | 05/29 | 931.41 | Grubhub Inc May Actvty 26052927Uhwvn8S Abuelos International |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)

Account number:  ▋▋▋▋ 8427  ■  May 28, 2026 - July 1, 2026  ■  Page 27 of 42

WELLS FARGO

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/29 | 47,247.08 | ZBA Funding Account Transfer From ▉▉▉ 8435 |
| | 05/29 | 107,590.61 | ZBA Funding Account Transfer From ▉▉▉ 8443 |
| | 06/01 | 1,424,498.42 | Stagecoach Sweep Credit |
| | 06/01 | 81.96 | Stagecoach Sweep Interest Payment |
| | 06/01 | 551,691.85 | ZBA Funding Account Transfer From ▉▉▉ 8443 |
| | 06/01 | 15,624.95 | ZBA Funding Account Transfer From ▉▉▉ 8435 |
| | 06/02 | 1,674,106.89 | Stagecoach Sweep Credit |
| | 06/02 | 32.11 | Stagecoach Sweep Interest Payment |
| | 06/02 | 131.81 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 607 |
| | 06/02 | 333.71 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 606 |
| | 06/02 | 448.54 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 645 |
| | 06/02 | 663.36 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 605 |
| | 06/02 | 712.91 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 618 |
| | 06/02 | 823.41 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 626 |
| | 06/02 | 1,000.91 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 611 |
| | 06/02 | 1,068.06 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 601 |
| | 06/02 | 1,317.41 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 644 |
| | 06/02 | 1,425.73 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 603 |
| | 06/02 | 3,677.79 | Ezcater Payment 260602 Ezcater Payment Ezcater Payment Store 638 |
| | 06/02 | 43,002.10 | ZBA Funding Account Transfer From 4121858435 |
| | 06/02 | 135,861.89 | ZBA Funding Account Transfer From 4121858443 |
| | 06/03 | 1,632,242.05 | Stagecoach Sweep Credit |
| | 06/03 | 31.30 | Stagecoach Sweep Interest Payment |
| | 06/03 | 3,434.82 | Limehouse Produc Hist Rtn 260603 83404 Abuelo's Myrtle Beach |
| | 06/03 | 5,951.00 | Amtrust NA Hist Rtn 260603 42618399 Food Concepts Internat |
| | 06/03 | 49,176.71 | ZBA Funding Account Transfer From ▉▉▉ 8435 |
| | 06/03 | 109,571.33 | ZBA Funding Account Transfer From ▉▉▉ 8443 |
| | 06/04 | 1,422,151.80 | Stagecoach Sweep Credit |
| | 06/04 | 27.27 | Stagecoach Sweep Interest Payment |
| | 06/04 | 20,685.13 | ZBA Funding Account Transfer From ▉▉▉ 8435 |
| | 06/04 | 90,174.20 | ZBA Funding Account Transfer From ▉▉▉ 8443 |
| | 06/05 | 1,539,456.21 | Stagecoach Sweep Credit |
| | 06/05 | 26.46 | Grubhub Inc May Actvty 26060501Kb0R9Fk Abuelos International |
| | 06/05 | 28.90 | Grubhub Inc Jun Actvty 26060503LnIzttm Abuelos International |
| | 06/05 | 29.52 | Stagecoach Sweep Interest Payment |
| | 06/05 | 45.36 | Grubhub Inc Jun Actvty 26060503Jb9Yzby Abuelos International |
| | 06/05 | 48.82 | Grubhub Inc Jun Actvty 26060503Hjze65Y Abuelos International |
| | 06/05 | 77.88 | Grubhub Inc May Actvty 26060501Hjze65Y Abuelos International |
| | 06/05 | 93.02 | Grubhub Inc May Actvty 26060501LnIzttm Abuelos International |
| | 06/05 | 126.13 | Grubhub Inc May Actvty 26060501Jb9Yzby Abuelos International |
| | 06/05 | 130.78 | Grubhub Inc May Actvty 26060501H8Vphi7 Abuelos International |
| | 06/05 | 131.38 | Grubhub Inc May Actvty 26060501Grsffgs Abuelos International |
| | 06/05 | 198.17 | Grubhub Inc May Actvty 260605017Xfarov Abuelos International |
| | 06/05 | 206.81 | Grubhub Inc May Actvty 26060501Hfd6Hcy Abuelos International |
| | 06/05 | 268.57 | Grubhub Inc May Actvty 26060501Qqdgbdc Abuelos International |
| | 06/05 | 329.83 | Grubhub Inc May Actvty 26060501Uhwvn8S Abuelos International |
| | 06/05 | 330.23 | Grubhub Inc May Actvty 26060501Ejtek5G Abuelos International |
| | 06/05 | 343.99 | Grubhub Inc May Actvty 260605017Qybmxe Abuelos International |
| | 06/05 | 48,113.40 | ZBA Funding Account Transfer From ▉▉▉ 8435 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■8427 ■ May 28, 2026 - July 1, 2026 ■ Page 28 of 42



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/05 | 127,944.76 | ZBA Funding Account Transfer From ■■■■8443 |
| | 06/08 | 1,646,488.75 | Stagecoach Sweep Credit |
| | 06/08 | 94.73 | Stagecoach Sweep Interest Payment |
| | 06/08 | 1,356.56 | The Benefit Comp Cobra Food Concepts |
| | 06/08 | 9,333.67 | ZBA Funding Account Transfer From ■■■■8435 |
| | 06/08 | 529,923.02 | ZBA Funding Account Transfer From ■■■■8443 |
| | 06/09 | 1,564,486.86 | Stagecoach Sweep Credit |
| | 06/09 | 30.00 | Stagecoach Sweep Interest Payment |
| | 06/09 | 217.42 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 645 |
| | 06/09 | 467.55 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 611 |
| | 06/09 | 556.55 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 607 |
| | 06/09 | 955.32 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 646 |
| | 06/09 | 1,039.45 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 605 |
| | 06/09 | 1,167.35 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 606 |
| | 06/09 | 1,187.70 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 638 |
| | 06/09 | 1,292.07 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 618 |
| | 06/09 | 1,841.52 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 626 |
| | 06/09 | 1,964.74 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 603 |
| | 06/09 | 2,216.97 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 601 |
| | 06/09 | 2,388.74 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 602 |
| | 06/09 | 3,583.55 | Ezcater Payment 260609 Ezcater Payment Ezcater Payment Store 644 |
| | 06/09 | 6,900.00 | Costco Wholesale EDI Pymnts 0006529417 *1*1\lea*1*054946250\ |
| | 06/09 | 40,799.76 | ZBA Funding Account Transfer From ■■■■8435 |
| | 06/09 | 167,575.94 | ZBA Funding Account Transfer From ■■■■8443 |
| | 06/10 | 1,398,942.28 | Stagecoach Sweep Credit |
| | 06/10 | 26.83 | Stagecoach Sweep Interest Payment |
| | 06/10 | 56,859.57 | ZBA Funding Account Transfer From ■■■■8435 |
| | 06/10 | 4,631.56 | ZBA Funding Account Transfer From ■■■■8443 |
| | 06/11 | 1,390,233.65 | Stagecoach Sweep Credit |
| | 06/11 | 26.66 | Stagecoach Sweep Interest Payment |
| | 06/11 | 3,711.31 | ZBA Funding Account Transfer From ■■■■8435 |
| | 06/11 | 94,589.04 | ZBA Funding Account Transfer From ■■■■8443 |
| | 06/12 | 1,251,375.35 | Stagecoach Sweep Credit |
| | 06/12 | 2.19 | ADP Wage Pay Wage Pay 260612 534103183798Zgf Abuelos International |
| | 06/12 | 24.00 | Stagecoach Sweep Interest Payment |
| | 06/12 | 50.99 | Grubhub Inc Jun Actvty 26061210LnIzttm Abuelos International |
| | 06/12 | 52.20 | Grubhub Inc Jun Actvty 26061210H8Vphi7 Abuelos International |
| | 06/12 | 72.70 | Grubhub Inc Jun Actvty 260612107Xfarov Abuelos International |
| | 06/12 | 115.78 | Grubhub Inc Jun Actvty 26061210Grsffgs Abuelos International |
| | 06/12 | 156.32 | Grubhub Inc Jun Actvty 260612107Qybmxe Abuelos International |
| | 06/12 | 157.67 | Grubhub Inc Jun Actvty 26061210Hfd6Hcy Abuelos International |
| | 06/12 | 179.61 | Grubhub Inc Jun Actvty 26061210Hjze65Y Abuelos International |
| | 06/12 | 188.49 | Grubhub Inc Jun Actvty 26061210Kb0R9Fk Abuelos International |
| | 06/12 | 211.71 | Grubhub Inc Jun Actvty 26061210Uhwvn8S Abuelos International |
| | 06/12 | 261.26 | Grubhub Inc Jun Actvty 26061210Ejtek5G Abuelos International |
| | 06/12 | 427.77 | Grubhub Inc Jun Actvty 26061210Qqdgbdc Abuelos International |
| | 06/12 | 472.58 | Grubhub Inc Jun Actvty 26061210Jb9Yzby Abuelos International |
| | 06/12 | 53,655.49 | ZBA Funding Account Transfer From ■■■■8435 |
| | 06/12 | 120,881.43 | ZBA Funding Account Transfer From ■■■■8443 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███8427 ■ May 28, 2026 - July 1, 2026 ■ Page 29 of 42



**WELLS FARGO**

---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 1,391,856.01 | Stagecoach Sweep Credit |
| | 06/15 | 80.08 | Stagecoach Sweep Interest Payment |
| | 06/15 | 9,841.15 | ZBA Funding Account Transfer From █████8435 |
| | 06/15 | 549,726.86 | ZBA Funding Account Transfer From █████8443 |
| | 06/16 | 1,867,957.67 | Stagecoach Sweep Credit |
| | 06/16 | 35.82 | Stagecoach Sweep Interest Payment |
| | 06/16 | 342.72 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 618 |
| | 06/16 | 906.50 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 644 |
| | 06/16 | 979.69 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 602 |
| | 06/16 | 1,064.69 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 607 |
| | 06/16 | 1,648.04 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 646 |
| | 06/16 | 1,828.11 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 605 |
| | 06/16 | 2,115.80 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 603 |
| | 06/16 | 2,148.78 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 638 |
| | 06/16 | 2,501.10 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 606 |
| | 06/16 | 2,624.23 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 626 |
| | 06/16 | 3,786.33 | Ezcater Payment 260616 Ezcater Payment Ezcater Payment Store 601 |
| | 06/16 | 44,222.20 | ZBA Funding Account Transfer From █████8435 |
| | 06/16 | 167,933.01 | ZBA Funding Account Transfer From █████8443 |
| | 06/17 | 1,572,928.67 | Stagecoach Sweep Credit |
| | 06/17 | 30.17 | Stagecoach Sweep Interest Payment |
| | 06/17 | 53,394.79 | ZBA Funding Account Transfer From █████8435 |
| | 06/17 | 108,045.89 | ZBA Funding Account Transfer From █████8443 |
| | 06/18 | 1,670,968.54 | Stagecoach Sweep Credit |
| | 06/18 | 32.05 | Stagecoach Sweep Interest Payment |
| | 06/18 | 15,213.92 | ZBA Funding Account Transfer From █████8435 |
| | 06/18 | 126,522.27 | ZBA Funding Account Transfer From █████8443 |
| | 06/22 | 1,774,843.91 | Stagecoach Sweep Credit |
| | 06/22 | 42.07 | Grubhub Inc Jun Actvty 260619177Qybmxe Abuelos International |
| | 06/22 | 56.79 | Grubhub Inc Jun Actvty 26061917Hfd6Hcy Abuelos International |
| | 06/22 | 69.97 | Grubhub Inc Jun Actvty 26061917Kb0R9Fk Abuelos International |
| | 06/22 | 79.46 | Grubhub Inc Jun Actvty 26061917Lnlzttm Abuelos International |
| | 06/22 | 99.79 | Grubhub Inc Jun Actvty 26061917Qqdgbdc Abuelos International |
| | 06/22 | 136.15 | Stagecoach Sweep Interest Payment |
| | 06/22 | 210.12 | Grubhub Inc Jun Actvty 260619177Xfarov Abuelos International |
| | 06/22 | 221.63 | Grubhub Inc Jun Actvty 26061917Grsffgs Abuelos International |
| | 06/22 | 257.84 | Grubhub Inc Jun Actvty 26061917H8Vphi7 Abuelos International |
| | 06/22 | 328.39 | Doordash, Inc. Doordash - St-H5T3R7C9Z4Z6 Abuelo S International |
| | 06/22 | 336.04 | Grubhub Inc Jun Actvty 26061917Hjze65Y Abuelos International |
| | 06/22 | 405.47 | Grubhub Inc Jun Actvty 26061917Ejtek5G Abuelos International |
| | 06/22 | 480.32 | Grubhub Inc Jun Actvty 26061917Jb9Yzby Abuelos International |
| | 06/22 | 576.96 | Grubhub Inc Jun Actvty 26061917Uhwvn8S Abuelos International |
| | 06/22 | 715,498.27 | ZBA Funding Account Transfer From █████8443 |
| | 06/22 | 61,945.18 | ZBA Funding Account Transfer From █████8435 |
| | 06/23 | 1,614,619.33 | Stagecoach Sweep Credit |
| | 06/23 | 30.97 | Stagecoach Sweep Interest Payment |
| | 06/23 | 138.30 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 618 |
| | 06/23 | 147.43 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 607 |
| | 06/23 | 870.23 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 602 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████ 8427 ■ May 28, 2026 - July 1, 2026 ■ Page 5 of 14

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/23 | 932.16 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 611 |
| | 06/23 | 990.75 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 646 |
| | 06/23 | 1,135.67 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 644 |
| | 06/23 | 1,257.67 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 626 |
| | 06/23 | 1,344.05 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 603 |
| | 06/23 | 1,344.28 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 638 |
| | 06/23 | 1,420.33 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 601 |
| | 06/23 | 1,570.83 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 605 |
| | 06/23 | 1,839.73 | Ezcater Payment 260623 Ezcater Payment Ezcater Payment Store 606 |
| | 06/23 | 40,012.83 | ZBA Funding Account Transfer From ████ 8435 |
| | 06/23 | 306,456.10 | ZBA Funding Account Transfer From ████ 8443 |
| | 06/24 | 1,472,636.38 | Stagecoach Sweep Credit |
| | 06/24 | 28.24 | Stagecoach Sweep Interest Payment |
| | 06/24 | 5,447.75 | Gordon Food Serv AR Payment 0001-751490013 Abuelos Mexican Food E |
| | 06/24 | 66,678.54 | ZBA Funding Account Transfer From ████ 8435 |
| | 06/24 | 111,286.07 | ZBA Funding Account Transfer From ████ 8443 |
| | 06/25 | 1,576,409.38 | Stagecoach Sweep Credit |
| | 06/25 | 30.23 | Stagecoach Sweep Interest Payment |
| | 06/25 | 24,272.96 | ZBA Funding Account Transfer From ████ 8435 |
| | 06/25 | 107,485.33 | ZBA Funding Account Transfer From ████ 8443 |
| | 06/26 | 1,418,685.19 | Stagecoach Sweep Credit |
| | 06/26 | 9.22 | ADP Wage Pay Wage Pay 260626 640078240545Zgf Abuelos International |
| | 06/26 | 27.21 | Stagecoach Sweep Interest Payment |
| | 06/26 | 59.80 | Grubhub Inc Jun Actvty 26062624Uevxjoq Abuelos International |
| | 06/26 | 115.38 | Grubhub Inc Jun Actvty 26062624Lnlzttm Abuelos International |
| | 06/26 | 125.84 | Grubhub Inc Jun Actvty 260626247Xfarov Abuelos International |
| | 06/26 | 129.34 | Grubhub Inc Jun Actvty 26062624Hjze65Y Abuelos International |
| | 06/26 | 134.39 | Grubhub Inc Jun Actvty 26062624Hfd6Hcy Abuelos International |
| | 06/26 | 141.95 | Grubhub Inc Jun Actvty 26062624Ejtek5G Abuelos International |
| | 06/26 | 156.20 | Grubhub Inc Jun Actvty 26062624Grsffgs Abuelos International |
| | 06/26 | 191.01 | Grubhub Inc Jun Actvty 26062624Kb0R9Fk Abuelos International |
| | 06/26 | 266.20 | Grubhub Inc Jun Actvty 260626247Qybmxe Abuelos International |
| | 06/26 | 350.16 | Grubhub Inc Jun Actvty 26062624H8Vphi7 Abuelos International |
| | 06/26 | 438.46 | Grubhub Inc Jun Actvty 26062624Qqdgbdc Abuelos International |
| | 06/26 | 514.63 | Grubhub Inc Jun Actvty 26062624Jb9Yzby Abuelos International |
| | 06/26 | 548.41 | Grubhub Inc Jun Actvty 26062624Uhwvn8S Abuelos International |
| | 06/26 | 62,427.88 | ZBA Funding Account Transfer From ████ 8435 |
| | 06/26 | 114,249.15 | ZBA Funding Account Transfer From ████ 8443 |
| | 06/29 | 1,567,028.35 | Stagecoach Sweep Credit |
| | 06/29 | 90.16 | Stagecoach Sweep Interest Payment |
| | 06/29 | 8,403.76 | ZBA Funding Account Transfer From ████ 8435 |
| | 06/29 | 536,630.79 | ZBA Funding Account Transfer From ████ 8443 |
| | 06/30 | 2,056,910.78 | Stagecoach Sweep Credit |
| | 06/30 | 39.45 | Stagecoach Sweep Interest Payment |
| | 06/30 | 122.87 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 644 |
| | 06/30 | 307.26 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 601 |
| | 06/30 | 494.37 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 626 |
| | 06/30 | 721.45 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 611 |
| | 06/30 | 819.87 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 618 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8427 ■ May 28, 2026 - July 1, 2026 ■ Page 61 of



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 06/30 | | 1,124.88 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 645 |
| 06/30 | | 1,486.17 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 646 |
| 06/30 | | 1,635.12 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 603 |
| 06/30 | | 1,750.36 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 605 |
| 06/30 | | 1,778.10 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 602 |
| 06/30 | | 3,263.55 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 638 |
| 06/30 | | 3,320.59 | Ezcater Payment 260630 Ezcater Payment Ezcater Payment Store 606 |
| 06/30 | | 41,171.15 | ZBA Funding Account Transfer From ████3435 |
| 06/30 | | 161,010.38 | ZBA Funding Account Transfer From ████3443 |
| 07/01 | | 1,873,577.04 | Stagecoach Sweep Credit |
| 07/01 | | 35.93 | Stagecoach Sweep Interest Payment |
| 07/01 | | 100,792.00 | ZBA Funding Account Transfer From ████3443 |
| 07/01 | | 57,598.27 | ZBA Funding Account Transfer From ████3435 |
| | | $43,826,515.98 | Total electronic deposits/bank credits |
| | | $43,884,629.25 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| 05/28 | | 1,977.30 | | Controlled Disbursement Philadelphia Funding to ████5972 |
| 05/28 | | 13,874.15 | | WT Fed#01R01 Deutsche Bank Trus /Drw/Bnf=ADP Client Trust Srf# 20260528B1Q8383+ Trn#260528141885 Rfb# 6750357007 |
| 05/28 | | 100.15 | | State of Arizona Webachpay 260527 xxxxx1108 Abuelos International |
| 05/28 | | 131.30 | < | Business to Business ACH Debit - FL Dept of Reven Childsupp 260528 202605280000114 Abuelos International |
| 05/28 | | 199.18 | | Shamrock Foods A Shamrock F Ft429341105 Abuelos #11 |
| 05/28 | | 382.15 | | Kansas Payment Support 260527 1091701 Christian *Garcia |
| 05/28 | | 1,465.92 | < | Business to Business ACH Debit - Texas Sdu Childsupp 260528 261470004564821 Abuelo's International |
| 05/28 | | 2,886.80 | < | Business to Business ACH Debit - Pinkies Inc Abuelos AR 9010 Abuelos |
| 05/28 | | 13,739.39 | < | Business to Business ACH Debit - Instant Funding 260528 Mwwrhgqjtw7Rd5N Wells Fargo NA |
| 05/28 | | 209,153.68 | < | Business to Business ACH Debit - IRS Usataxpymt 052826 270654881970330 Abuelos International |
| 05/28 | | 3,925.92 | | ZBA Funding Account Transfer to ████1925 |
| 05/28 | | 61.88 | | ZBA Funding Account Transfer to ████7297 |
| 05/28 | | 27,976.31 | | ZBA Funding Account Transfer to ████3906 |
| 05/28 | | 1,304,251.07 | | Stagecoach Sweep Debit |
| 05/29 | | 413.74 | | Controlled Disbursement Philadelphia Funding to ████5972 |
| 05/29 | | 9,734.92 | | Health Care Serv Payment 260528 9295881127 Abuelo's International |
| 05/29 | | 9,784.97 | < | Business to Business ACH Debit - John Hancock ACH Debit 260529 0017672 Abuelo's International |
| 05/29 | | 14,862.88 | < | Business to Business ACH Debit - Instant Funding 260529 Cgnncrpv9Xkhhf8 Wells Fargo NA |
| 05/29 | | 4,350.08 | | ZBA Funding Account Transfer to ████1925 |
| 05/29 | | 1,091.41 | | ZBA Funding Account Transfer to ████7297 |
| 05/29 | | 1,424,498.42 | | Stagecoach Sweep Debit |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ▆▆▆▆8427 ■ May 28, 2026 - July 1, 2026 ■ Page 32 of 42



**WELLS FARGO**

---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/01 | 50.00 | | Controlled Disbursement Philadelphia Funding to ▆▆▆▆5972 |
| | 06/01 | 3,434.82 | < | Business to Business ACH Debit - Limehouse Produc Limehouse 83404 Abuelo's Myrtle Beach |
| | 06/01 | 5,951.00 | < | Business to Business ACH Debit - Amtrust NA Payment May 29 42618399 Food Concepts Internat |
| | 06/01 | 7,813.99 | < | Business to Business ACH Debit - IRS Usataxpymt 060126 270655253096433 Abuelos International |
| | 06/01 | 16,061.11 | < | Business to Business ACH Debit - Instant Funding 260601 Jqr2Tjxg39Xfbeq Wells Fargo NA |
| | 06/01 | 23,457.00 | < | Business to Business ACH Debit - Freddys Land, Ll Rent Food Concepts (Abuelos |
| | 06/01 | 636.12 | | ZBA Funding Account Transfer to ▆▆1917 |
| | 06/01 | 10,338.68 | | ZBA Funding Account Transfer to ▆▆1925 |
| | 06/01 | 17,595.44 | | ZBA Funding Account Transfer to ▆▆7297 |
| | 06/01 | 232,171.13 | | ZBA Funding Account Transfer to ▆▆3906 |
| | 06/01 | 1,674,106.89 | | Stagecoach Sweep Debit |
| | 06/02 | 3,582.48 | | Controlled Disbursement Philadelphia Funding to ▆▆▆▆5972 |
| | 06/02 | 1,478.66 | < | Business to Business ACH Debit - John Hancock ACH Debit 260602 0017672 Abuelo's International |
| | 06/02 | 10,500.00 | < | Business to Business ACH Debit - Umbkc Bankcard Payment 260601 542-21771-26 Food Concepts Int |
| | 06/02 | 14,912.72 | | Shamrock Foods A Shamrock F Ft429799145 Abuelos #11 |
| | 06/02 | 69,155.33 | < | Business to Business ACH Debit - Instant Funding 260602 3Dfoermatr6Wtuj Wells Fargo NA |
| | 06/02 | 2,922.38 | | ZBA Funding Account Transfer to ▆▆1925 |
| | 06/02 | 9,242.27 | | ZBA Funding Account Transfer to ▆▆7297 |
| | 06/02 | 120,845.74 | | ZBA Funding Account Transfer to ▆▆3906 |
| | 06/02 | 1,632,242.05 | | Stagecoach Sweep Debit |
| | 06/03 | 3,264.08 | | Controlled Disbursement Philadelphia Funding to ▆▆▆▆5972 |
| | 06/03 | 1,714.81 | | AZ Dept of Rev Ccddir.Dbt xxxxx5782 Abuelos International |
| | 06/03 | 12,932.31 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100007659 Abuelos 626 - Myrtle B |
| | 06/03 | 13,660.78 | | Shamrock Foods A Shamrock F Ft430280660 Abuelos #11 |
| | 06/03 | 16,256.60 | < | Business to Business ACH Debit - Instant Funding 260603 V6Gxj63Ctxjarsa Wells Fargo NA |
| | 06/03 | 22,527.45 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100011088 Abuelos 638 - Lakeland |
| | 06/03 | 209,592.50 | < | Business to Business ACH Debit - Ben E. Keith Com 1000 xxxxx0248 4\Rmr*IV*Crp4100002656460110234734**-70. |
| | 06/03 | 658.78 | | ZBA Funding Account Transfer to ▆▆1925 |
| | 06/03 | 9,962.16 | | ZBA Funding Account Transfer to ▆▆7297 |
| | 06/03 | 87,939.69 | | ZBA Funding Account Transfer to ▆▆3906 |
| | 06/03 | 1,422,151.80 | | Stagecoach Sweep Debit |
| | 06/04 | 504.97 | | Controlled Disbursement Philadelphia Funding to ▆▆▆▆5972 |
| | 06/04 | 3.18 | < | Business to Business ACH Debit - Quarterly Fee Payment 260603 0000 Food Concepts Internat |
| | 06/04 | 296.71 | < | Business to Business ACH Debit - Health Care Serv Obppaymt 060426 3376200412 Food Concepts Internat |
| | 06/04 | 599.61 | | Shamrock Foods A Shamrock F Ft430468113 Abuelos #11 |
| | 06/04 | 759.02 | | Dearborn Life Ins 260603 3656899 Diane *Lindell |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ██████8427 ■ May 28, 2026 - July 1, 2026 ■ Page 33 of 41



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/04 | 4,947.24 | < | Business to Business ACH Debit - Health Care Serv Obppaymt 060426 4913654635 Food Concepts Internat |
| | 06/04 | 13,220.27 | < | Business to Business ACH Debit - Instant Funding 260604 Jcrs6Nb4Uyggu7R Wells Fargo NA |
| | 06/04 | 19,257.99 | | Health Care Serv Payment 260603 9295881127 Abuelo's International |
| | 06/04 | 3,240.92 | | ZBA Funding Account Transfer to ████1925 |
| | 06/04 | 7,220.28 | | ZBA Funding Account Transfer to ████7297 |
| | 06/04 | 1,539,456.21 | | Stagecoach Sweep Debit |
| | 06/05 | 1,661.66 | | Controlled Disbursement Philadelphia Funding to ██████5972 |
| | 06/05 | 213.15 | < | Business to Business ACH Debit - American Heritag Benman ACH 060326 63425 63425 |
| | 06/05 | 1,040.10 | < | Business to Business ACH Debit - Amtrust NA Payment Jun 04 42683883 Food Concepts Internat |
| | 06/05 | 7,033.80 | < | Business to Business ACH Debit - Amtrust NA Payment Jun 04 42683882 Food Concepts Internat |
| | 06/05 | 14,938.85 | < | Business to Business ACH Debit - Instant Funding 260605 8Dk42Aicireqchj Wells Fargo NA |
| | 06/05 | 29,287.20 | < | Business to Business ACH Debit - Amtrust NA Payment Jun 04 42683881 Food Concepts Internat |
| | 06/05 | 7,513.76 | | ZBA Funding Account Transfer to ████1925 |
| | 06/05 | 9,962.95 | | ZBA Funding Account Transfer to ████7297 |
| | 06/05 | 1,646,488.75 | | Stagecoach Sweep Debit |
| | 06/08 | 563,738.87 | | WT Fed#02R01 Deutsche Bank Trus /Drw/Bnf=ADP Client Trust Srf# 20260608B1Q8383+ Trn#260608117338 Rfb# 6400374908 |
| | 06/08 | 76.29 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 79.95 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 81.48 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 121.84 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 129.92 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 131.82 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 155.20 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 161.01 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 168.96 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 218.73 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 257.05 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 458.00 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |
| | 06/08 | 670.56 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260605 Barbara Smither Barbara Smitherman |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ██████8427 ■ May 28, 2026 - July 1, 2026 ■ Page 34 of 42



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/08 | 2,959.48 < | Business to Business ACH Debit - Limehouse Produc Limehouse 83404 Abuelo's Myrtle Beach |
| | 06/08 | 3,434.82 < | Business to Business ACH Debit - Limehouse Produc Limehouse 83404 Abuelo's Myrtle Beach |
| | 06/08 | 5,951.00 < | Business to Business ACH Debit - Amtrust NA Payment Jun 05 42696828 Food Concepts Internat |
| | 06/08 | 8,970.10 < | Business to Business ACH Debit - Amtrust NA Payment Jun 05 42695357 Food Concepts Internat |
| | 06/08 | 17,525.90 < | Business to Business ACH Debit - Instant Funding 260608 Mzdcbemtzxvuzzn Wells Fargo NA |
| | 06/08 | 462.29 | ZBA Funding Account Transfer to ████ 1917 |
| | 06/08 | 4,872.28 | ZBA Funding Account Transfer to ████ 1925 |
| | 06/08 | 13,103.32 | ZBA Funding Account Transfer to ████ 7297 |
| | 06/08 | 1,564,486.86 | Stagecoach Sweep Debit |
| | 06/09 | 1,544.42 | Controlled Disbursement Philadelphia Funding to ████ 5972 |
| | 06/09 | 185.16 | Shamrock Foods A Shamrock F Ft431058948 Abuelos #11 |
| | 06/09 | 7,298.54 < | Business to Business ACH Debit - John Hancock ACH Debit 260609 0017672 Abuelo's International |
| | 06/09 | 8,624.78 | Shamrock Foods A Shamrock F Ft430988595 Abuelos #11 |
| | 06/09 | 13,609.59 < | Business to Business ACH Debit - Umbkc Bankcard Payment 260608 542-23893-26 Food Concepts Int |
| | 06/09 | 70,671.26 < | Business to Business ACH Debit - Instant Funding 260609 N4Phasz99Kg6Iyr Wells Fargo NA |
| | 06/09 | 204,542.07 < | Business to Business ACH Debit - Ben E. Keith Com 1000 xxxxx0248 13.23\Rmr*IV*Crp410000265648005 6984697** |
| | 06/09 | 3,499.67 | ZBA Funding Account Transfer to ████ 1925 |
| | 06/09 | 3,638.68 | ZBA Funding Account Transfer to ████ 7297 |
| | 06/09 | 86,115.04 | ZBA Funding Account Transfer to ████ 3906 |
| | 06/09 | 1,398,942.28 | Stagecoach Sweep Debit |
| | 06/10 | 131.30 < | Business to Business ACH Debit - FL Dept of Reven Childsupp 260610 202606100000305 Abuelos International |
| | 06/10 | 439.28 | AR Myworkers Cs Payment 260609 xxxxx1108 Food Concepts Internat |
| | 06/10 | 1,074.33 < | Business to Business ACH Debit - Texas Sdu Childsupp 260610 261600004583938 Abuelo's International |
| | 06/10 | 1,242.64 < | Business to Business ACH Debit - Ksdeptofrevenue Taxdrafts 036xxxxx1108F01 Txp*036xxxxx1108F01*01100*260531*T*0000124264*P*0 |
| | 06/10 | 11,801.33 | Shamrock Foods A Shamrock F Ft431244177 Abuelos #11 |
| | 06/10 | 13,029.40 < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100007659 Abuelos 626 - Myrtle B |
| | 06/10 | 16,143.91 < | Business to Business ACH Debit - Instant Funding 260610 GE93I89T7Mhvpne Wells Fargo NA |
| | 06/10 | 18,952.30 < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100011088 Abuelos 638 - Lakeland |
| | 06/10 | 1,855.44 | ZBA Funding Account Transfer to ████ 1925 |
| | 06/10 | 2,679.66 | ZBA Funding Account Transfer to ████ 7297 |
| | 06/10 | 1,390,233.65 | Stagecoach Sweep Debit |
| | 06/11 | 1,690.39 | Controlled Disbursement Philadelphia Funding to ████ 5972 |
| | 06/11 | 7,221.78 | Client Analysis Srvc Chrg 260610 Svc Chge 0526 000004121858427 |
| | 06/11 | 100.15 | State of Arizona Webachpay 260610 xxxxx1108 Abuelos International |
| | 06/11 | 382.15 | Kansas Payment Support 260610 6164418 Christian *Garcia |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███8427 ■ May 28, 2026 - July 1, 2026 ■ Page 13 of 14

**WELLS FARGO**

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/11 | 6,362.79 | Health Care Serv Payment 260610 9295881127 Abuelo's International |
| | 06/11 | 12,771.30 < | Business to Business ACH Debit - Instant Funding 260611 B9Tdwtezibnkg6W Wells Fargo NA |
| | 06/11 | 15,082.64 < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260610 Greg Baker Greg Baker |
| | 06/11 | 192,049.93 < | Business to Business ACH Debit - IRS Usataxpymt 061126 270656223091397 Abuelos International |
| | 06/11 | 2,263.05 | ZBA Funding Account Transfer to ███1925 |
| | 06/11 | 2,138.13 | ZBA Funding Account Transfer to ███7297 |
| | 06/11 | 1,251,375.35 | Stagecoach Sweep Debit |
| | 06/12 | 628.46 | Controlled Disbursement Philadelphia Funding to ███5972 |
| | 06/12 | 9,616.03 < | Business to Business ACH Debit - John Hancock ACH Debit 260612 0017672 Abuelo's International |
| | 06/12 | 12,451.09 < | Business to Business ACH Debit - Instant Funding 260612 C9Jwy8Q3Mppefvs Wells Fargo NA |
| | 06/12 | 6,435.55 | ZBA Funding Account Transfer to ███1925 |
| | 06/12 | 7,298.40 | ZBA Funding Account Transfer to ███7297 |
| | 06/12 | 1,391,856.01 | Stagecoach Sweep Debit |
| | 06/15 | 570.37 | Controlled Disbursement Philadelphia Funding to ███5972 |
| | 06/15 | 86.94 | Shamrock Foods A Shamrock F Ft431686483 Abuelos #11 |
| | 06/15 | 100.00 < | Business to Business ACH Debit - TN State Revenue TN Tap 260612 2131131776 Abuelo's International |
| | 06/15 | 2,652.00 < | Business to Business ACH Debit - Pinkies Inc Abuelos AR 9010 Abuelos |
| | 06/15 | 5,147.58 < | Business to Business ACH Debit - Limehouse Produc Limehouse 83404 Abuelo's Myrtle Beach |
| | 06/15 | 8,600.00 < | Business to Business ACH Debit - AR Dfa Revenue Payment 1178310912 Txp*00262652*04022*20260630*T*0000860000*0000Atap |
| | 06/15 | 15,505.14 < | Business to Business ACH Debit - Instant Funding 260615 Pqfqn8Ugnhng87P Wells Fargo NA |
| | 06/15 | 574.90 | ZBA Funding Account Transfer to ███1917 |
| | 06/15 | 8,653.33 | ZBA Funding Account Transfer to ███1925 |
| | 06/15 | 9,874.00 | ZBA Funding Account Transfer to ███7297 |
| | 06/15 | 31,782.17 | ZBA Funding Account Transfer to ███3906 |
| | 06/15 | 1,867,957.67 | Stagecoach Sweep Debit |
| | 06/16 | 3,719.45 | Controlled Disbursement Philadelphia Funding to ███5972 |
| | 06/16 | 10,310.82 | WT 260616-106978 Bank of America, N. /Bnf=Reece Supply LLC Srf# Gw00000085143010 Trn#260616106978 Rfb# 969 |
| | 06/16 | 667.03 | Crestwood Associ Purchase 260616 xxxxx1180 Greg Baker |
| | 06/16 | 2,645.22 < | Business to Business ACH Debit - AR Dfa Revenue Payment 1557174528 Txp*12322342*01103*20261231*T*0000264522*0000Atap |
| | 06/16 | 2,887.49 < | Business to Business ACH Debit - SC Dept Revenue Debit 202606 19278447 Abuelos Mexican Food E |
| | 06/16 | 10,596.31 | Shamrock Foods A Shamrock F Ft431792909 Abuelos #11 |
| | 06/16 | 13,609.59 < | Business to Business ACH Debit - Umbkc Bankcard Payment 260615 542-24643-26 Food Concepts Int |
| | 06/16 | 74,866.64 < | Business to Business ACH Debit - Instant Funding 260616 Zfxjbxbgnkdhj8B Wells Fargo NA |
| | 06/16 | 228,423.57 < | Business to Business ACH Debit - Ben E. Keith Com 1000 xxxxx0248 873.02\Rmr*IV*Crp410000265647005710 7894* |
| | 06/16 | 2,345.47 | ZBA Funding Account Transfer to ███1925 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8427 ■ May 28, 2026 - July 11, 2026 ■ Page 13 of 14

WELLS FARGO

---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| 06/16 | | 6,267.66 | | ZBA Funding Account Transfer to ███ 7297 |
| 06/16 | | 170,826.77 | | ZBA Funding Account Transfer to ███ 3906 |
| 06/16 | | 1,572,928.67 | | Stagecoach Sweep Debit |
| 06/17 | | 425.00 | | Controlled Disbursement Philadelphia Funding to ████ 5972 |
| 06/17 | | 1,524.55 | | AZ Dept of Rev Ccddir.Dbt xxxxx5782 Abuelos International |
| 06/17 | | 2,330.67 | < | Business to Business ACH Debit - City of Myrtle B Online Fee 0 202374317063 Abuelos IN202374317063 |
| 06/17 | | 10,555.89 | | Shamrock Foods A Shamrock F Ft432136876 Abuelos #11 |
| 06/17 | | 13,015.08 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100007659 Abuelos 626 - Myrtle B |
| 06/17 | | 16,883.90 | < | Business to Business ACH Debit - Instant Funding 260617 8O7Z8Oylz8Pby8L Wells Fargo NA |
| 06/17 | | 17,696.21 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100011088 Abuelos 638 - Lakeland |
| 06/17 | | 999.68 | | ZBA Funding Account Transfer to 4121871925 |
| 06/17 | | 1,670,968.54 | | Stagecoach Sweep Debit |
| 06/18 | | 6,408.52 | | Controlled Disbursement Philadelphia Funding to ████ 5972 |
| 06/18 | | 3,496.00 | | Horry County SC 260617 8322923 Abuelos International |
| 06/18 | | 9,603.88 | | Health Care Serv Payment 260617 9295881127 Abuelo's International |
| 06/18 | | 13,854.58 | < | Business to Business ACH Debit - Instant Funding 260618 2Eaihgen5Qaqnxn Wells Fargo NA |
| 06/18 | | 1,746.36 | | ZBA Funding Account Transfer to ███ 1925 |
| 06/18 | | 2,783.53 | | ZBA Funding Account Transfer to ███ 7297 |
| 06/18 | | 1,774,843.91 | | Stagecoach Sweep Debit |
| 06/22 | | 1,495.84 | | Controlled Disbursement Philadelphia Funding to ████ 5972 |
| 06/22 | | 560,702.88 | | WT Fed#02R01 Deutsche Bank Trus /Drw/Bnf=1/ADP Client Trust Srf# 20260622B1Q8383+ Trn#260622241681 Rfb# 6000371520 |
| 06/22 | | 391.34 | < | Business to Business ACH Debit - Olo - Help@Olo.C Purchase 260618 Greg Baker Greg Baker |
| 06/22 | | 18,228.55 | < | Business to Business ACH Debit - Instant Funding 260622 Polmrghlgwaybgw Wells Fargo NA |
| 06/22 | | 24,105.46 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/83064705 33311/12345/EDI/Xml - |
| 06/22 | | 26,497.45 | < | Business to Business ACH Debit - Fla Dept Revenue C01 xxxxx0506 Food Concepts |
| 06/22 | | 29,682.26 | < | Business to Business ACH Debit - State Comptrlr Texnet 09244087/60618 67290/70772/Abuelo's B |
| 06/22 | | 38,012.24 | | AZ Dept of Rev Ccddir.Dbt xxxxx4708 Abuelos International |
| 06/22 | | 208,813.12 | < | Business to Business ACH Debit - State Comptrlr Texnet 09244150/60618 67286/08066/Abuelo's I |
| 06/22 | | 9,173.90 | | ZBA Funding Account Transfer to ███ 1925 |
| 06/22 | | 23,197.99 | | ZBA Funding Account Transfer to ███ 7297 |
| 06/22 | | 1,614,619.33 | | Stagecoach Sweep Debit |
| 06/23 | | 56,514.63 | | Controlled Disbursement Philadelphia Funding to ████ 5972 |
| 06/23 | | 1,928.27 | < | Business to Business ACH Debit - SC Dept Revenue Debit 202606 19440525 Abuelos Mexican Food E |
| 06/23 | | 2,272.49 | < | Business to Business ACH Debit - Limehouse Produc Limehouse 83404 Abuelo's Myrtle Beach |
| 06/23 | | 7,298.54 | < | Business to Business ACH Debit - John Hancock ACH Debit 260623 0017672 Abuelo's International |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███████8427 ■ May 28, 2026-July 1, 2026 ■ Page 13 of 14



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---:|---|---|
| | 06/23 | 8,044.81 | | Shamrock Foods A Shamrock F Ft432501896 Abuelos #11 |
| | 06/23 | 12,788.00 | < | Business to Business ACH Debit - AR Dfa Revenue Payment xxxxx8288 Txp*00262652*04022*20260531*T*0001278800*0000Atap |
| | 06/23 | 13,609.59 | < | Business to Business ACH Debit - Umbkc Bankcard Payment 260622 542-25495-26 Food Concepts Int |
| | 06/23 | 20,976.02 | < | Business to Business ACH Debit - SC Dept Revenue Debit 202606 19420398 Abuelos Mexican Food E |
| | 06/23 | 103,040.06 | < | Business to Business ACH Debit - Instant Funding 260623 D9Xxxqqxlcxrflc Wells Fargo NA |
| | 06/23 | 163,297.86 | < | Business to Business ACH Debit - Ben E. Keith Com 1000 xxxxx0248 8.75\Rmr*IV*Crp41000026564516000089094**- |
| | 06/23 | 482.25 | | ZBA Funding Account Transfer to ████1917 |
| | 06/23 | 9,474.91 | | ZBA Funding Account Transfer to ████1925 |
| | 06/23 | 46.47 | | ZBA Funding Account Transfer to ████7297 |
| | 06/23 | 102,368.38 | | ZBA Funding Account Transfer to ████3906 |
| | 06/23 | 1,472,636.38 | | Stagecoach Sweep Debit |
| | 06/24 | 446.76 | | Controlled Disbursement Philadelphia Funding to ██████5972 |
| | 06/24 | 9,577.60 | | Shamrock Foods A Shamrock F Ft432799984 Abuelos #11 |
| | 06/24 | 17,670.51 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100007659 Abuelos 626 - Myrtle B |
| | 06/24 | 21,758.19 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100011088 Abuelos 638 - Lakeland |
| | 06/24 | 22,395.49 | < | Business to Business ACH Debit - Instant Funding 260624 SM9Nxawvmbcbjts Wells Fargo NA |
| | 06/24 | 1,571.82 | | ZBA Funding Account Transfer to ████1925 |
| | 06/24 | 5,403.23 | | ZBA Funding Account Transfer to ████7297 |
| | 06/24 | 1,576,409.38 | | Stagecoach Sweep Debit |
| | 06/25 | 1,783.74 | | Controlled Disbursement Philadelphia Funding to ██████5972 |
| | 06/25 | 24,028.89 | | WT Fed#03R01 Deutsche Bank Trus /Drw/Bnf=1/ADP Client Trust Srf# 20260625B1Q8383+ Trn#260625131796 Rfb# 2600410607 |
| | 06/25 | 100.15 | | State of Arizona Webachpay 260624 xxxxx1108 Abuelos International |
| | 06/25 | 131.30 | < | Business to Business ACH Debit - FL Dept of Reven Childsupp 260625 202606250000488 Abuelos International |
| | 06/25 | 382.15 | | Kansas Payment Support 260624 1010370 Christian *Garcia |
| | 06/25 | 1,020.10 | < | Business to Business ACH Debit - Ksdeptofrevenue Taxdrafts 036xxxxx1108F01 Txp*036xxxxx1108F01*01100*260615*T*0000102010*P*0 |
| | 06/25 | 1,272.75 | < | Business to Business ACH Debit - Texas Sdu Childsupp 260625 261750004601716 Abuelo's International |
| | 06/25 | 3,310.14 | < | Business to Business ACH Debit - Ksdeptofrevenue Taxdrafts 021320095434F02 Txp*021320095434F02*06225*260531*T*0000331014* *0 |
| | 06/25 | 8,600.00 | < | Business to Business ACH Debit - AR Dfa Revenue Payment 1438963968 Txp*00262652*04022*20260630*T*0000860000*0000Atap |
| | 06/25 | 14,173.75 | < | Business to Business ACH Debit - Instant Funding 260625 Nrbkredpqdhepwj Wells Fargo NA |
| | 06/25 | 18,939.72 | < | Business to Business ACH Debit - Ksdeptofrevenue Taxdrafts 004320095434F01 Txp*004320095434F01*04200*260531*T*0001893972*P*0 |
| | 06/25 | 24,561.65 | | Health Care Serv Payment 260624 9295881127 Abuelo's International |
| | 06/25 | 189,727.35 | < | Business to Business ACH Debit - IRS Usataxpymt 062526 270657650057145 Abuelos International |
| | 06/25 | 2,325.02 | | ZBA Funding Account Transfer to ████1925 |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████8427 ■ May 28, 2026 - July 1, 2026 ■ Page 13 of 14



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/25 | 1,418,685.19 | Stagecoach Sweep Debit |
| | 06/26 | 618.40 | Controlled Disbursement Philadelphia Funding to █████5972 |
| | 06/26 | 9,524.86 < | Business to Business ACH Debit - John Hancock ACH Debit 260626 0017672 Abuelo's International |
| | 06/26 | 14,713.44 < | Business to Business ACH Debit - Instant Funding 260626 Xass7Ehqrpajaxe Wells Fargo NA |
| | 06/26 | 5,765.36 | ZBA Funding Account Transfer to ████1925 |
| | 06/26 | 890.01 | ZBA Funding Account Transfer to ████7297 |
| | 06/26 | 1,567,028.35 | Stagecoach Sweep Debit |
| | 06/29 | 1,390.79 | Controlled Disbursement Philadelphia Funding to █████5972 |
| | 06/29 | 1,999.38 < | Business to Business ACH Debit - Pinkies Inc Abuelos AR 9010 Abuelos |
| | 06/29 | 3,840.85 < | Business to Business ACH Debit - Limehouse Produc Limehouse 83404 Abuelo's Myrtle Beach |
| | 06/29 | 13,159.86 < | Business to Business ACH Debit - IRS Usataxpymt 062926 270658024444433 Abuelos International |
| | 06/29 | 15,592.70 < | Business to Business ACH Debit - Instant Funding 260629 E4C7Vhrxhl7Pkwq Wells Fargo NA |
| | 06/29 | 1,113.09 | ZBA Funding Account Transfer to ████917 |
| | 06/29 | 8,942.59 | ZBA Funding Account Transfer to ████925 |
| | 06/29 | 8,768.40 | ZBA Funding Account Transfer to ████7297 |
| | 06/29 | 464.62 | ZBA Funding Account Transfer to ████3906 |
| | 06/29 | 2,056,910.78 | Stagecoach Sweep Debit |
| | 06/30 | 2,545.64 | Controlled Disbursement Philadelphia Funding to █████5972 |
| | 06/30 | 2,299.43 < | Business to Business ACH Debit - John Hancock ACH Debit 260630 0017672 Abuelo's International |
| | 06/30 | 7,486.36 | Shamrock Foods A Shamrock F Ft433343413 Abuelos #11 |
| | 06/30 | 11,000.00 < | Business to Business ACH Debit - Umbkc Bankcard Payment 260629 542-26865-26 Food Concepts Int |
| | 06/30 | 70,081.94 < | Business to Business ACH Debit - Instant Funding 260630 Ajnfsnzhsygpd7M Wells Fargo NA |
| | 06/30 | 216,887.27 < | Business to Business ACH Debit - Ben E. Keith Com 1000 xxxxx0248 8009.06\Rmr*IV*Crp4100002656480057262161 |
| | 06/30 | 1,596.23 | ZBA Funding Account Transfer to ████1925 |
| | 06/30 | 4,136.52 | ZBA Funding Account Transfer to ████7297 |
| | 06/30 | 86,346.44 | ZBA Funding Account Transfer to ████3906 |
| | 06/30 | 1,873,577.04 | Stagecoach Sweep Debit |
| | 07/01 | 7,385.83 | Controlled Disbursement Philadelphia Funding to █████5972 |
| | 07/01 | 1,433.80 | AZ Dept of Rev Ccddir.Dbt xxxxx5782 Abuelos International |
| | 07/01 | 2,894.95 < | Business to Business ACH Debit - NEW York Life Ebpp Pmt 260630 17159_060126 Wells Fargo |
| | 07/01 | 3,746.67 < | Business to Business ACH Debit - Combined Group Payments 260630 32349128 Abuelos International |
| | 07/01 | 7,395.78 | Shamrock Foods A Shamrock F Ft433652019 Abuelos #11 |
| | 07/01 | 14,090.49 < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100007659 Abuelos 626 - Myrtle B |
| | 07/01 | 15,481.37 < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100011088 Abuelos 638 - Lakeland |
| | 07/01 | 16,329.20 < | Business to Business ACH Debit - Instant Funding 260701 Rz9Gyjrkuthr7DC Wells Fargo NA |
| | 07/01 | 23,457.00 < | Business to Business ACH Debit - Freddys Land, LI Rent Food Concepts (Abuelos |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███ 8427 ■ May 28, 2026 - July 1, 2026 ■ Page 13 of 14



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 366.93 | ZBA Funding Account Transfer to ███ 1925 |
| | 07/01 | 6,495.57 | ZBA Funding Account Transfer to ███ 7297 |
| | 07/01 | 78,176.61 | ZBA Funding Account Transfer to ███ 3906 |
| | 07/01 | 1,855,146.04 | Stagecoach Sweep Debit |
| | | $43,885,650.25 | Total electronic debits/bank debits |
| | | $43,885,650.25 | Total debits |

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/27 | 1,021.00 | 06/09 | 0.00 | 06/22 | 668.00 |
| 05/28 | 2,762.00 | 06/10 | 2,877.00 | 06/23 | 0.00 |
| 05/29 | 229.00 | 06/11 | 0.00 | 06/24 | 844.00 |
| 06/01 | 510.00 | 06/12 | 0.00 | 06/25 | 0.00 |
| 06/02 | 235.00 | 06/15 | 0.00 | 06/26 | 30.00 |
| 06/03 | 57,697.00 | 06/16 | 0.00 | 06/29 | 0.00 |
| 06/04 | 1,229.00 | 06/17 | 0.00 | 06/30 | 397.00 |
| 06/05 | 1,019.00 | 06/18 | 0.00 | 07/01 | 0.00 |
| 06/08 | 0.00 | | | | |

Average daily ledger balance    $2,030.08

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



| | | |
|---|---|---|
| Mailstop 1170103D | Statement Period Start: | June 1, 2026 |
| P.O. Box 419226 | Statement Period End: | June 30, 2026 |
| Kansas City, MO 64141-6226 | | Page 1 of 3 |

RETURN SERVICE REQUESTED



ABUELOS INTERNATIONAL LP
DEBTOR-IN-POSSESSION CASE 25-43339-ELM11
GIVING HEARTS FUND
4413 82ND ST
STE 250
LUBBOCK TX  79424-3366

**CUSTOMER SERVICE**

 **Customer Service Phone:**
1.866.204.3913

 **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

 **UMB.com**



Access Financial Insights on the UMB Blog
LEARN MORE
blog.umb.com

---

## CORPORATE BANKRUPTCY - NON-INTEREST

**Account Number:** ███6312

**Account Title(s):**    **ABUELOS INTERNATIONAL LP
DEBTOR-IN-POSSESSION CASE 25-43339-ELM11**

### Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 06/01/2026** | **$19,696.25** | Total Days in Statement Period | 30 |
| + Deposits and Credits  (0) | $0.00 | Interest Paid Year-to-Date | $1.29 |
| - Withdrawals and Debits  (0) | $0.00 | | |
| - Service Charges and Fees | $58.76 | | |
| **Ending Balance as of 06/30/2026** | **$19,637.49** | | |



 MEMBER FDIC

 LENDER

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so  that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes**: It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.





## Transaction Detail

| Date | Description | Deposits | Withdrawals |
|------|-------------|----------|-------------|
| Jun 02 | ANALYSIS SERVICE CHARGE(S) | | 58.76 |
| **Totals** | | **$0.00** | **$58.76** |

## End of Day - Current Balance

| Date | Balance | | |
|------|---------|--|--|
| Jun 02 | 19,637.49 | | |





MEMBER
FDIC

